**IN THE UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF VIRGINIA**
**ALEXANDRIA DIVISION**

| | |
|---|---|
| AMDOCS (ISRAEL) LIMITED, an Israeli Corporation,<br><br>        Plaintiff,<br><br>  v.<br><br>OPENET TELECOM, INC., a Delaware Corporation, and OPENET TELECOM LTD., an Irish Corporation,<br><br>        Defendants. | Case No. 1:10cv910 (LMB/TRJ) |

**OPENET TELECOM, INC. AND OPENET TELECOM LTD.'S RULE 26(a)(3)**
**PRE-TRIAL EXHIBIT LIST**

Defendants Openet Telecom, Inc. and Openet Telecom Ltd. ("Openet") submits the

following list of trial exhibits pursuant to Fed. R. Civ. P. 26(a)(3) and the Court's April 29, 2011

Consent Scheduling and Final Pretrial Order (Dkt. No. 79):

**List of Trial Exhibits**

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| 1 | 9/20/2005 | Schweitzer et al., U.S. Patent No. 6,947,984 | AMDOCS0009643-0009659 |
| 2 | 8/12/2008 | Schweitzer et al., U.S. Patent No. 7,412,510 | AMDOCS0009556-0009573 |
| 3 | 4/10/2001 | Booman et al., U.S. Patent No. 6,216,169 | OPENET01201976-01201992 |
| 4 | 9/18/2001 | Campbell et al., U.S. Patent No. 6,292,801 | OPENET01201993-01202019 |
| 5 | 7/28/1998 | McCreery et al., U.S. Patent No. 5,787,253 | OPENET01202434-01202456 |
| 6 | 7/4/2000 | Fletcher et al., U.S. Patent No. 6,085,243 | OPENET01202100-01202116 |
| 7 | 10/20/1998 | O'Reilly et al., U.S. Patent No. 5,825,769 | OPENET01201930-01201963 |
| 8 | 2/2/1999 | Krishnaswamy et al., U.S. Patent No. 5,867,494 | OPENET01202825-01203203 |
| 9 | 2/8/1994 | Sprecher et al., U.S. Patent No. 5,285,494 | OPENET01204611-01204637 |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| 10 | 9/28/1999 | Agarwal et al., U.S. Patent No. 5,958,010 | OPENET01201964-01201975 |
| 11 | 6/22/1905 | Jane W.S. Liu, *Real-Time Systems* (Prentice-Hall 2000) | Physical exhibit |
| 12 | Jun-98 | XaCCT, "XaCCT 3.0:  Distributed Accounting and Mediation Solution for TCP/IP Networks" | OPENET00540241-00540246 |
| 13 | 12/5/1997 | PR Newswire, "XaCCT Technologies Ltd. to Make Its U.S. Debut at Internet World" | OPENET00537676-00537679 |
| 14 | 1997 | XaCCT 3.0 Technical White Paper | AMDOCS 0005967-0005983 |
| 15 | 6/29/1998 | XaCCT 3.0 Multi-Source, Multi-Layer Technology | OPENET00537716-00537719 |
| 16 | 3/19/1998 | XaCCT News Release, "XaCCT Technologies Now Shipping Accounting and Reporting System for Corporate Network Resource and ISP Use" | OPENET00537694-00537695 |
| 17 |  | XaCCT, "Special Offer for XaCCT 2.1" | OPENET00537713-00537715 |
| 18 | 3/19/1998 | XaCCT, "XaCCT Technologies Now Shipping Accounting and Reporting System for Corporate Network Resource and ISP Use" | AMDOCS0007098-0007100 |
| 19 | 6/29/1998 | XaCCT, "XaCCT 2.1 Accounting and Reporting System for Network Resource Use" | OPENET00537720-00537720 |
| 20 | Apr-98 | XaCCT, "Accounting and Reporting System for Corporate Network Resource and ISF Use" | AMDOCS0007187 |
| 21 | 12/10/1997 | XaCCT, "XaCCT Technologies Releases Accounting and Reporting System for ISP and Corporate Network Resource Use" | AMDOCS 0007143-0001745 |
| 22 | 12/3/1997 | XaCCT, "Fall Internet World '97" | AMDOCS0004365-0004394 |
| 23 | 1996 | XaCCT v2.0 User's Guide | AMDOCS 0004487-0004636 |
| 24 | Sep-99 | Blott et al., "User-Level Billing and Accounting in IP Networks," Bell Labs Tech. J. 237 | OPENET00538783-00538797 |
| 25 |  | Blott et al., "NetTap: An Efficient and Reliable PC-Based Platform for Network Programming" | OPENET00998328-00998338 |
| 26 | 2000 | Lucent Technologies, Interprenet Brochure | OPENET01201816-01201819 |
| 27 |  | Kenan Internet Suite Information page | OPENET01202410-01202412 |
| 28 | 6/6/2000 | Lucent Technologies Press Release | OPENET01202413-01202416 |
| 29 | 7/9/1992 | Mills et al., "Internet Accounting: Usage Reporting Architecture," Billing World | OPENET00540870-00540901 |
| 30 | Oct-96 | Kenneth R. Sheers, "HP OpenView Event Correlation Services" | OPENET00540247-00540256 |
| 31 | Oct-98 | Brownlee, "RTFM:  Applicability Statement (Draft)" | OPENET00547612-00547620 |
| 32 | Jul-97 | Loffler, "Using Flows for Analysis and Measurement of Internet Traffic" | OPENET00540344-00540348 |
| 33 | Nov-97 | Brownlee, "NeTraMet 4.1 Users' Guide" | OPENET00540349-00540357 |
| 34 | Aug-98 | Brownlee, "NeTraMet 4.2 Users' Guide" | OPENET00540358-00540369 |
| 35 | Mar-95 | Brownlee, "New Zealand Experiences with Networking Traffic Charging," 1 J. Elec. Pub. | OPENET00540402-00540411 |
| 36 | Mar-97 | Brownlee, "RFC 2123 Traffic Flow Measurement: Experiences | OPENET00540412- |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| | | with NeTraMet" | 00540442 |
| 37 | Jan-94 | Brownlee, "NeTraMet & NeMac, Introductory Documentation Version 2.1" | OPENET00547621-00547716 |
| 38 | May-98 | Belle Systems' Internet Management System, *available at* http://web.archive.org/web/19980521133341/www.belle.dk/imsframe.html | OPENET00540188 |
| 39 | 3/24/1998 | HP/Cisco, "Transforming Internet Services Into Revenue" | OPENET00540443-00540450 |
| 40 | 3/11/1998 | HP Press Release, "HP Introduces OpenView Smart Internet Suite" | OPENET00540338 |
| 41 | 10/1/1998 | Lucas et al., "Mediation in a Multi-Service IP Network," Billing World | OPENET00538798-00538804 |
| 42 | 1996 | The ITU-T M.3010 Specification | OPENET00540257-00540337 |
| 43 | Feb-97 | The Telecommunications Information Networking Architecture Consortium (TINA-C) Network Resource Architecture Specification v.3.0 | OPENET00537409-00537654 |
| 44 | 1997 | Telemate.net, *available at* http://replay.waybackmachine.org/19970601183451/http://www.telemate.net/html/products.html | OPENET01236124-01236125 |
| 45 | 1999 | Telemate.net Software Inc. Form S-1, *available at* http://yahoo.brand.edgar-online.com/EFX_dll/EDGARpro.dll?FetchFilingHTML1?ID=315857&SessionID=Cx2VHFqxm7KsQP7 | OPENET01236126-01236211 |
| 46 | 8/26/1996 | Articles on Concord Network Health in InfoWorld, v. 18 Issue 35, *available at* http://books.google.com/books?id=Qj0EAAAAMBAJ&1pg=PA59-1A5&ots=pEwPTi7ZMO&dq=concord%20network%20health&pg=PA59-1A5#v=onepage&q=concord%20network%20health&f=false | OPENET01231702 |
| 47 | 10/1/1997 | John Xenakis, "Monitoring Web Requests," *CFO Magazine*, *available at* http://www.cfo.com/article.cfm/2990566/c_3046565?f=magazine_alsoinside | OPENET01231703 |
| 48 | | 6,836,797 File History | OPENET01201002-01201285 |
| 49 | | 7,631,065 File History | OPENET01201286-01201528 |
| 50 | | 6,947,984 File History | OPENET01200251-01200676 |
| 51 | | 7,412,510 File History | OPENET01200677-01201001 |
| 52 | 12/18/1990 | Baum et al., U.S. Patent No. 4,979,207 | OPENET00540809-00540816 |
| 53 | 9/10/1991 | Harrington et al., U.S. Patent No. 5,048,079 | OPENET00540464-00540488 |
| 54 | 3/31/1992 | Chiu et al., U.S. Patent No. 5,101,402 | OPENET01202055-01202085 |
| 55 | 6/29/1993 | Flynn et al., U.S. Patent No. 5,223,699 | OPENET00540670-00540679 |
| 56 | 10/11/1994 | Stent et al., U.S. Patent No. 5,355,327 | OPENET00540489-00540496 |
| 57 | 5/14/1996 | Greenspan et al., U.S. Patent No. 5,517,560 | OPENET00540817- |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| | | | 00540866 |
| 58 | 12/10/1996 | Wheeler, Jr., U.S. Patent No. 5,583,920 | OPENET00540111-00540147 |
| 59 | 12/31/1996 | Hogan et al., 5,590,181 | OPENET01202117-01202409 |
| 60 | 3/25/1997 | Loeb, U.S. Patent No. 5,615,351 | OPENET01202563-01202569 |
| 61 | 7/8/1997 | Whitney et al., U.S. Patent No. 5,646,864 | OPENET00540497-00540504 |
| 62 | 8/19/1997 | Cheslog, U.S. Patent No. 5,659,601 | OPENET00538773-00538782 |
| 63 | 1/27/1998 | Brinkman et al., U.S. Patent No. 5,712,908 | OPENET00540505-00540536 |
| 64 | 3/24/1998 | Bushnell, U.S. Patent No. 5,732,128 | OPENET00540653-00540662 |
| 65 | 4/7/1998 | Witzman et al., U.S. Patent No. 5,737,399 | OPENET00540537-00540570 |
| 66 | 5/5/1998 | Lightfoot et al., U.S. Patent No. 5,748,493 | OPENET00538228-00538260 |
| 67 | 5/26/1998 | Liebowitz et al., U.S. Patent No. 5,757,784 | OPENET00537949-00537973 |
| 68 | 6/16/1998 | Dedrick, U.S. Patent No. 5,768,521 | OPENET00537892-00537907 |
| 69 | 6/30/1998 | Gottlieb et al., U.S. Patent No. 5,774,532 | OPENET00540680-00540696 |
| 70 | 6/21/1998 | Chapman et al., U.S. Patent No. 5,784,443 | OPENET00540663-00540669 |
| 71 | 8/11/1998 | Sbisa et al., U.S. Patent No. 5,793,853 | AMDOCS0976929-0976936 |
| 72 | 9/1/1998 | Brechtel et al., U.S. Patent No. 5,802,527 | OPENET00540785-00540799 |
| 73 | 12/29/1998 | Gottlieb et al, U.S. Patent No. 5,854,834 | OPENET00540697-00540730 |
| 74 | 4/6/1999 | Griffin, U.S. Patent No. 5,893,077 | OPENET00537908-00537937 |
| 75 | 8/10/1999 | Kim, U.S. Patent No. 5,937,044 | OPENET00537938-00537948 |
| 76 | 8/17/1999 | Newman et al., U.S. Patent No. 5,940,472 | OPENET00540746-00540760 |
| 77 | 2/22/2000 | Lin et al., U.S. Patent No. 6,028,914 | OPENET00540583-00540598 |
| 78 | 4/4/2000 | Ginzboorg et al, U.S. Patent No. 6,047,051 | OPENET00537808-00537826 |
| 79 | 4/18/2000 | Allison et al., U.S. Patent No. 6,052,450 | OPENET00539216-00539231 |
| 80 | 5/9/2000 | Bauer et al., U.S. Patent No. 6,061,436 | OPENET00537827-00537837 |
| 81 | 5/16/2000 | Shea et al., U.S. Patent No. 6,064,881 | AMDOCS0027815-0027829 |
| 82 | 1/9/2001 | Plush et al., U.S. Patent No. 6,173,171 | OPENET00539247-00539260 |
| 83 | 5/29/2001 | Ginzboorg et al., U.S. Patent No. 6,240,091 | OPENET00537974-00537996 |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| 84 | 6/19/2001 | Brockman et al., U.S. Patent No. 6,249,572 | OPENET00540599-00540609 |
| 85 | 10/16/2001 | Heindel et al., U.S. Patent No. 6,304,857 | OPENET00539261-00539287 |
| 86 | 10/23/2001 | Rosenberg, U.S. Patent No. 6,307,924 | OPENET00539288-00539299 |
| 87 | 10/23/2001 | Bruins et al., U.S. Patent No. 6,308,148 | OPENET00540610-00540619 |
| 88 | 6/11/2002 | Bullard et al., U.S. Patent No. 6,405,251 | AMDOCS0006919-0006974 |
| 89 | 8/6/2002 | Voit et al., U.S. Patent No. 6,430,275 | OPENET00539356-00539381 |
| 90 | 12/16/2003 | Myers et al., U.S. Patent No. 6,665,672 | OPENET00540731-00540745 |
| 91 | 5/30/2000 | Brandt et al., U.S. Patent No. 6,714,979 | OPENET00537838-00537891 |
| 92 | 6/15/2004 | Farrell et al., U.S. Patent No. 6,751,663 | OPENET00537043-00537100 |
| 93 | 8/10/2004 | Wiedeman et al., U.S. Patent No. 6,775,519 | OPENET00539494-00539514 |
| 94 | 2/15/2005 | Pirot et al., U.S. Patent No. 6,856,676 | OPENET00539515-00539530 |
| 95 | 8/15/2006 | Hosain et al., U.S. Patent No. 7,092,696 | OPENET00539531-00539550 |
| 96 | 1/23/2007 | Black et al., U.S. Patent No., 7,167,860 | OPENET00539551-00539608 |
| 97 | 5/29/2007 | Barry et al., U.S. Patent No. 7,225,249 | OPENET00539609-00539816 |
| 98 | 6/26/2007 | Savage et al., U.S. Patent No. 7,236,950 | OPENET00539817-00539871 |
| 99 | 3/21/2002 | Gerzberg et al., U.S. Patent App. No. 2002/0033416 | OPENET00540055-00540098 |
| 100 | 9/1/2005 | Plush et al., U.S. Patent App. No. 2005/0191989 | OPENET00540099-00540110 |
| 101 | 3/27/1997 | Schafer et al., DE 19534819 | OPENET00538535-00538556 |
| 102 | 11/11/1987 | Dahlin et al., EP 0 244 625 | OPENET00538557-00538585 |
| 103 | 6/20/1990 | Vanourek et al., EP 0 373 970 | OPENET00538814-00538826 |
| 104 | 4/7/1993 | Darland, EP 0 535 270 | OPENET00538586-00538623 |
| 105 | 5/12/1993 | Banning, EP 0 541 298 | OPENET00538624-00538665 |
| 106 | 9/23/1998 | Buhler et al., EP 0 866 596 | OPENET00538666-00538677 |
| 107 | 11/4/1998 | Jagadish et al., EP 0 876 047 | OPENET00538678-00538687 |
| 108 | 9/16/1998 | Leith et al., GB 2323243A | OPENET00538690-00538707 |
| 109 | 9/14/2000 | Otsuka et al., JP 2000-252979 | OPENET00540620-00540636; OPENET00540637- |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| | | | 00540652 |
| 110 | 10/31/1988 | Sok, SE 456791B | OPENET00538729-00538737 |
| 111 | 4/30/2001 | Nyckelgard et al., SE 514810C2 | OPENET00538738-00538770 |
| 112 | 8/25/1983 | SE 8201139L | OPENET00538771 |
| 113 | 2/6/1999 | Nyckelgard et al., SE 9702858L | OPENET00538772 |
| 114 | 3/7/1991 | Hardy et al, WO 9103023 | OPENET00538261-00538396 |
| 115 | 6/8/1995 | Thuresson et al., WO 9515532 | OPENET00538501-00538534 |
| 116 | 7/3/1997 | Valentine, WO 9724007 | OPENET00538397-00538431 |
| 117 | 6/18/1998 | Lu et al., WO 9826529 | OPENET00538432-00538494 |
| 118 | 9/3/1998 | Block et al., WO 9838590 | OPENET00538495-00538500 |
| 119 | | Curriculum Vitae of Patrick McDaniel | |
| 120 | 12/28/2004 | Givoly et al., U.S. Patent No. 6,836,797 | AMDOCS0009660-0009684 |
| 121 | 12/8/2009 | Schweitzer et al., U.S. Patent No. 7,631,065 | AMDOCS0009309-0009327 |
| 122 | | Curriculum Vitae of Michael Ian Shamos | |
| 123 | | Openet Telecom, Inc. and Openet Telecom Ltd.'s Notice of 30(b)(6) Deposition of Plaintiff Amdocs (Israel) Limited | |
| 124 | 1/24/2010 | Letter from J. Shin to G. Lantier enclosing Notice of Deposition for U. Hershkovich | |
| 125 | 12/22/2010 | Letter from G. Lantier to B. Pandya enclosing Amdocs' infringement contentions for '797 and '065 | |
| 126 | 11/16/2004 | Amdocs Patent Strategy Review | AMDOCS0928633-0928714 |
| 127 | | Mediation Product – US Customers Spreadsheet, 2006-2010 | AMDOCS0974377 |
| 128 | 5/5/2006 | Openet User Guide | AMDOCS0031895-0032444 |
| 129 | | Curriculum Vitae of Udi Hershkovich | |
| 130 | Mar-09 | Amdocs Portfolio Planning - Mediation Strategy | AMDOCS0193005-0193060 |
| 131 | Jun-09 | Amdocs Portfolio Planning - Mediation Strategy | AMDOCS0194023-0194116 |
| 132 | Jun-09 | Amdocs Portfolio Planning - Mediation Strategy | AMDOCS0194166-0194215 |
| 133 | 2010 | Amdocs Mediation Competitive Overview | AMDOCS0199508-0199519 |
| 134 | 2004 | Amdocs Mediation | AMDOCS0000001-0000079 |
| 135 | | Amdocs Near Real Time Roaming Data Exchange | AMDOCS0176832 |
| 136 | 2/4/2007 | Email chain from U. Hershkovich to T. Givoly, forwarding OSS Observer Openet Profile | AMDOCS0211270-0211271 |
| 137 | 2007 | Openet Profile | AMDOCS 0211260-0211268 |
| 138 | 2/25/2009 | Email chain from T. Lev-Ran to F. Horwitz et al., re Cisco | AMDOCS 0304553-0304558 |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| 139 | 4/22/2006 | Email chain from U. Hershkovich to G. Krumholz, re Presenting at a Billing & OSS World Pre-conference Tutorial | AMDOCS 0302093-0302095 |
| 140 | 4/20/2006 | Email chain from T. Givoly to U. Hershkovich, et al., re Presenting at a Billing & OSS World Pre-conference Tutorial | AMDOCS 0303757-0303759 |
| 141 | 1/18/2010 | Letter from J. Shin to G. Lantier, enclosing Notice of Deposition of Tal Givoly | |
| 142 | | Defendants' Notice of 30(b)(6) Deposition of the Plaintiff | |
| 143 | | Curriculum Vitae of Tal Givoly | |
| 144 | 12/10/2010 | Plaintiff's First Notice of Deposition of Openet Telecom, Inc. | |
| 145 | | Amdocs v. Openet First Amended Complaint | |
| 146 | | Amdocs' Augmented Initial Disclosures | |
| 147 | | Plaintiff's Supplemental Augmented Initial Disclosures | |
| 148 | 12/20/1997 | Schweitzer et al., Provisional Application, 60/066898 | |
| 149 | 10/23/2000 | Provisional Application No. 60/242733 | |
| 150 | 6/23/1997 | XaCCT Vision Statement | AMDOCS 0006090-0006097 |
| 151 | | XaCCT At A Glance | AMDOCS 0005823-0005823 |
| 152 | 1/26/2000 | Kathleen Cholewka, "Xacct Makes It Easier To Bill For IP Service," *available at* http://www.zdnet.com/intweek/daily/981005d.html | AMDOCS 0007077-0007078 |
| 153 | 1997 | XaCCT, XaCCT Brochure | AMDOCS 0005273-0005278 |
| 154 | 7/20/1997 | XaCCT 3.0 Software Requirements Specification for the Gatherer | AMDOCS 0006196-0006215 |
| 155 | 11/13/1997 | XaCCT 3.0 Software Requirements Specification for the Configuration User Interface | AMDOCS 0005004-0005032 |
| 156 | 9/13/1997 | XaCCT 3.0 Software Requirements Specification for the Reporting User Interface | AMDOCS 0005033-0005052 |
| 157 | 12/12/1997 | XaCCT 3.0 System Design Document | AMDOCS 0005053-0005098 |
| 158 | 10/18/1997 | XaCCT 3.0 [Product] Information Source Requirements & Design Document | AMDOCS 0005099-0005104 |
| 159 | 9/8/1997 | XaCCT 3.0 System Design Document | AMDOCS 0005106-0005127 |
| 160 | 7/14/1997 | XaCCT 3.0 System Specification Document | AMDOCS 0005913-0005940 |
| 161 | 2000 | XaCCT Brochure | AMDOCS 0005832-0005854 |
| 162 | 1/26/2000 | Shira Levine, "XACCT brings flexible billing to the IP world" | AMDOCS 0007097 |
| 163 | 1998 | Matt Hamblen, "Middleware enables 'net usage planning," Computerworld | AMDOCS 0007146-0007147 |
| 164 | Aug-98 | XaCCT Development Monthly Status Update | AMDOCS 0016087-0016088 |
| 165 | Nov-98 | XaCCT Development Monthly Status Update | AMDOCS 0015969-0015971 |
| 166 | Apr-99 | XaCCT Development Monthly Status Update | AMDOCS 0015984-0015986 |
| 167 | 2003 | Openet Telecom Competitive Profile | AMDOCS 0006567-0006591 |
| 168 | 2001 | XACCT Competitive Overview | AMDOCS 0011752-0011847 |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| 169 | 2002 | XACCT Usage Competition Overview | AMDOCS 0011851-0011944 |
| 170 | | XACCT Meeting Transcript | AMDOCS 0012696-0012717 |
| 171 | 5/9/2004 | Tal Givoly, "Real-Time Mediation - Myth or Reality?" | AMDOCS 0014584-0014608 |
| 172 | 2003 | XACCT Partnership with Cometa Networks | AMDOCS 0015428-0015476 |
| 173 | 3/26/2003 | Tal Givoly, "Sprint - CRANE" | AMDOCS 0023680-0023707 |
| 174 | 2/6/2006 | Sprint - XACCT Enterprise Architecture Discussion | AMDOCS 0023770-0023817 |
| 175 | 2001 | 2001 IP Mediation Functionality Survey | AMDOCS 0027299-0027363 |
| 176 | | XACCT Technologies Competitive Landscape | AMDOCS 0005179-0005196 |
| 177 | 6/16/2000 | Personal Notebook | AMDOCS 0005394-0005484 |
| 178 | 2/8/2006 | Settlement and Release Agreement between Nortel Networks, Ltd. and Amdocs (Israel) Ltd. | AMDOCS 0006249-0006259 |
| 179 | 2/2/2011 | Notice of Subpoena of Eran Wagner | |
| 180 | 2/2/2011 | Subpoena in a Civil Case, Eran Wagner | |
| 181 | 11/21/2001 | Declaration Under 37 C.F.R. Section 1.48(A)(1) | AMDOCS 0007966 |
| 182 | 11/21/2001 | Declaration for Original U.S. Patent Application | AMDOCS 0007506-0007507 |
| 183 | 6/5/1999 | Memorandum from Tal Givoly "Subject: XACCT Ready Protocol & API" | AMDOCS 0005279-0005281 |
| 184 | 11/22/2002 | Email from Tal Givoly "Subject: Proposal to join IPDR" | AMDOCS 0005284-0005285 |
| 185 | 12/6/1999 | Email from Tal Givoly "Subject: IPDR - taking the initiative" | AMDOCS 0017424-0017426 |
| 186 | 11/27/2001 | Email dated from Carl Wright "Subject: Clash of the Titans" | AMDOCS 0005749-0005753 |
| 187 | 1/19/2001 | Email dated 1/19/01 from Tal Givoly "Subject: Ace*comm visit summary" | AMDOCS 0013729-0013734 |
| 188 | 9/7/2001 | Email from Anil Uberoi "Subject: Openet Telecom whitepapers" | AMDOCS0211371 |
| 189 | | Openet White Paper No. 1 "The Value of Mediation" | AMDOCS 0211330-0211342 |
| 190 | | Openet White Paper No. 2 "FusionWorks" | AMDOCS 0211343-0211359 |
| 191 | | Openet White Paper No. 2,  "Background" | AMDOCS 0211360-00211370 |
| 192 | 6/21/1999 | Memorandum from Tal Givoly "Subject: Draft of contribution to Billing '99 presentation & Demo script/scenario" | AMDOCS 0033390-0033396 |
| 193 | 10/5/2005 | Patent Interference No. 105,385 | AMDOCS 0006813-0006862 |
| 194 | 6/25/2004 | Letter from Kevin Zilka to Amdocs with attachments | AMDOCS 0030789-0030826 |
| 195 | 6/22/2004 | In re Application No. 09/935,129 Amendment B; | AMDOCS 0008922-0008959 |
| 196 | 10/30/2002 | In re Application No. 09/935,129 Petition to Make Special | AMDOCS 0009121-0009122 |
| 197 | 11/7/2002 | In re Application No. 09/935,129 Decision of Petition to Make | AMDOCS 0009113 |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| | | Special under MPEP Section 708.02 (II) | |
| 198 | 9//21/2001 | In re Application No. 09/935,132 Petition to Make Special | AMDOCS 0009964-0009965 |
| 199 | 11/6/2001 | In re Application No. 09/935,132 Decision of Petition to Make Special Under MPEP Section 708.02(II) | AMDOCS 0009966 |
| 200 | 4/30/2002 | In re Application No. 09/935,132 Response to Request under 37 C.F.R. 1.105 | AMDOCS 0009970-0010002 |
| 201 | 2/2/2001 | Memo from Tal Givoly, "Subject: Updated XACCT Competitive Analysis" | AMDOCS 0055759-0055780 |
| 202 | 9/7/2000 | Memo from Tal Givoly, "Subject: Updated XACCT-HP Competitive Analysis" | AMDOCS 0047303-0047307 |
| 203 | | Xpert Internet Solutions Unix Systems Office Networks | AMDOCS 0005142-0005154 |
| 204 | 10/20/2003 | USPTO Office Action Summary for 10/040,297 | |
| 205 | 4/15/2009 | In re Application No. 10/012,962 Information Disclosure Statement | |
| 206 | 1997 | Excerpts from SEC Form S-1 | OPENET00495014, 00495086-00495099, 00495112-00495115, 00495196-00495197 |
| 207 | 6/12/1997 | Memorandum from Yuval "Subject: Pre alpha release features for EDS installation" | AMDOCS 0342034 |
| 208 | 3/18/1997 | XACCT 3.0 White Paper Revision 1.4 | AMDOCS 0005984-0005998 |
| 209 | 1/5/1998 | Memorandum from Tal "Subject: 3rd Version: Company Organization for Growth + '98 Forecast" | AMDOCS 0005345-0005350 |
| 210 | 2000 | XaCCT Technologies Billing for Content-Workshop | AMDOCS 0018027-0018057 |
| 211 | 1/18/2011 | Notice of Deposition of Zur Yahalom | |
| 212 | 12/7/2010 | Openet Telecom, Inc. and Openet Telecom, Ltd.'s Notice of 30(b)(6) Deposition of Plaintiff Amdocs (Israel) Limited | |
| 213 | 12/22/2010 | Plaintiff's Initial Disclosures | |
| 214 | | Curriculum Vitae of Zur Yahalom | |
| 215 | Feb-09 | 2009 Mobile World Congress Post Show Review & Market Intelligence Report, Amdocs Marketing | AMDOCS 0249081-0249139 |
| 216 | 3/31/2009 | Email chain from U. Hershkovich to E. Raphael and T. Bar-David re FW: Mediation managed services proposal for AT&T Mobility | AMDOCS 0354405 |
| 217 | 3/23/2009 | RM Strategic Planning Session for AT&T | AMDOCS0630849-0630906 |
| 218 | 9/8/2009 | Email chain to Z. Yahalom re Billing Proposals for Tier 3 | AMDOCS 0635155-0635172 |
| 219 | 3/4/2010 | Email chain from M. Hall to I. Sade re Amdocs-Vesta Commercial Proposal - VFNL | AMDOCS 0636905-0636906 |
| 220 | 4/15/2010 | Email chain from Z. Yahalom to Z. Kezurer re Amdocs- Vesta commercial proposal 0 VFNL | AMDOCS 0638931-0638947 |
| 221 | Apr-09 | Billing Platinum Accounts Program | AMDOCS0647156-0647161 |
| 222 | 6/8/2009 | Email chain from J. Betts to J. Thomas et al. re: Policy Management | AMDOCS0647235-0647251 |
| 223 | Jun-09 | EDO Real Time Support Short Overview | AMDOCS0647252-0647259 |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| 224 | 7/12/2009 | Email chain from R. Mor to H. Zelikovsky re: follow up meeting towards VFNL TC workshop - MoM | AMDOCS 0647591-0647601 |
| 225 | 9/30/2009 | Email chain from Y. Shaham to Z. Yahalom re: Must win deals | AMDOCS 0647821-0647823 |
| 226 | 11/5/2009 | Email chain from J. Thomas to H. Zelikovsky re: QoS Charging Support:  Thought Leadership Approach to AT&T | AMDOCS 0648800-0648803 |
| 227 | 4/16/2009 | Email chain from Z. Yahalom to J. Madeline et al., re: Opennet | AMDOCS 0649001-0649002 |
| 228 | 9/26/2010 | Email chain from A. Valadarsky to T. Givoly et al., re: Policy - will our solution be in time for the market? | AMDOCS 0673215-0673216 |
| 229 | 9/1/2010 | Email chain from Z. Yahalom to Growth Products Team et al., re: Amdocs Sues Openet | AMDOCS 0673250-0673252 |
| 230 | 4/28/2010 | Email chain from A. Valadarsky to R. Kretchmer et al., re: Openet Telco 2.0 PCC webinar: Monetizing the policy and charging control (PCC) Architecture | AMDOCS 0673861-0673868 |
| 231 | 1/31/2010 | Email chain from R. Mor to Z. Yahalom et al., re: Mediation patent - Validation task | AMDOCS 0673957-0673958 |
| 232 | 11/8/2010 | Email chain from G. Kaufman to R. Elstein re: Openet Components Internal Assessment | AMDOCS 0675363-0675374 |
| 233 | 1/30/2009 | Email chain from D. Klein to J. Cary re: Globalive | AMDOCS 0678116-0678123 |
| 234 | 10/23/2010 | Email chain from A. Valadarsky to Z. Yahalom re: Google Alert - openet | AMDOCS 0684710-0684711 |
| 235 | 5/4/2010 | Email chain from Z. Yahalom to Y. Ravkaie re: Openet Business | AMDOCS 0686767 |
| 236 | 5/10/2010 | Email chain from Z. Yahalom to O. Kanner et al., re: Assessment of Openet business at AT&T | AMDOCS 0686768 |
| 237 | 2/28/2011 | Notice of Scheduled Deposition of Tal Givoly | |
| 238 | 2/10/2011 | Openet Telecom, Inc. and Openet Telecom Ltd.'s Second Notice of 30(b)(6) Deposition of Plaintiff Amdocs (Israel) Ltd. | |
| 239 | 8/17/2006 | Email chain from Y. Eliaz to T. Givoly re: FW: **CONFIDENTIAL** - Amdocs Mediation Competition - Openet | AMDOCS 0304559-0304561 |
| 240 | 12/1/2006 | Email chain from Y. Baharav to T. Givoly re: Intec and Oracle | AMDOCS 0306111-0306112 |
| 241 | 5/9/2009 | Email Chain from T. Givoly to A. Valadarsky et al., re: FW: Policy… Openet + Cisco… | AMDOCS 0304552 |
| 242 | 4/5/2009 | Email chain from T. Givoly to A. Valaarsky re: We are not alone…. | AMDOCS 0208051-0208054 |
| 243 | 9/12/2009 | Email chain from T. Givoly to S. Hortig re: FW: TVCABO - IPDR | AMDOCS 0210257-0210259 |
| 244 | 5/1/2003 | Email chain from E. Taub to T. Givoly re: Seeking performance information regarding MIB ISMs and SNMP-polling deployments | AMDOCS 0225886-0225887 |
| 245 | 6/28/2000 | Tal Givoly, "Broadwing: Case Study Real-time Event Correlation and Aggregation for IP - Tutorial" | AMDOCS 0253499-0253546 |
| 246 | 5/23/1997 | XaCCT 3.0 Documentation Scheme | AMDOCS 0005869-0005874 |
| 247 | 6/4/1997 | XaCCT 3.0 Functional Specification for the XaCCT 3.0 Miniature Prototype | AMDOCS 0005906-0005912 |
| 248 | 6/6/1997 | XaCCT 3.0 System Development Plan | AMDOCS 0005875-0005904 |
| 249 | 6/16/1997 | XaCCT 3.0 Software Requirements Specification for the Central Event Manager | AMDOCS 0005943-0005966 |
| 250 | 6/20/1997 | XaCCT 3.0 Software Requirements Specification for the Gatherer | AMDOCS 0004896-0005003 |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| 251 | 6/28/1997 | XaCCT 3.0 Software Design Document for the Configuration User Interface | AMDOCS 0341852-0841860 |
| 252 | 7/2/1997 | XaCCT 3.0 Coding Conventions | AMDOCS 0006000-0006012 |
| 253 | 7/8/1997 | XaCCT 3.0 Interface Description Document for the CUI-CEM | AMDOCS 0006217-0006231 |
| 254 | 7/13/1997 | XaCCT 3.0 Software Requirements Specification for the Configuration User Interface | AMDOCS 0006139-0006160 |
| 255 | 7/25/1997 | XaCCT 3.0 Vision Statement | AMDOCS 0342230-0342237 |
| 256 | 7/27/1997 | XaCCT 3.0 System GANTT Chart | AMDOCS 0006100-0006109 |
| 257 | 7/28/1997 | XaCCT 3.0 Software Design Document for the IP Session Reconstructor | AMDOCS 0006076-0006088 |
| 258 | 7/28/1997 | XaCCT 3.0 System Design Document | AMDOCS 0342125-0342136 |
| 259 | 7/30/1997 | XaCCT 3.0 Interface Description Document for the Universal Network Information Record (UNIR) Protocol | AMDOCS 0006057-0006075 |
| 260 | 7/3/1997 | Memorandum from T. Givoly to Limor et al., re: Advanced XaCCT 3.0 features - Meeting Minutes (July 2, 1997) | AMDOCS 0342094 |
| 261 | | XaCCT Internal Accounting document discussing advanced features and technologies of the XaCCT system. | AMDOCS 0342113-0342117 |
| 262 | 12/17/2010 | Defendant's Objections and Responses to Plaintiff's First Set of Requests for Inspection and Production of Documents and Things | |
| 263 | 12/17/2010 | Defendant's Objections and Responses to Plaintiff's First Notice of Deposition of Openet Telecom Ltd. | |
| 264 | 12/17/2010 | Defendant's Objections and Responses to Plaintiff's First Notice of Deposition of Openet Telecom, Inc. | |
| 265 | 12/17/2010 | Defendant's Objections to Plaintiff's First Set of Interrogatories (Nos. 1-17) | |
| 266 | 12/22/2010 | Plaintiff's Amdocs' Response to Openet Defendants' Request Nos. 1-64 for Production of Documents and Things to Plaintiff Amdocs with attached Certificate of Service | |
| 267 | 1/27/2011 | Openet's First Supplemental Objections And Responses To Plaintiff's First Set of Interrogatories (Nos. 1-17) | |
| 268 | 2/1/2011 | Openet's Second Supplemental Objections And Responses To Plaintiff's First Set Of Interrogatories (Nos. 1-17) | |
| 269 | 2/18/2011 | Amdocs's Objections to Openet's First Set Of Interrogatories Nos. 1-12 to Amdocs  with attached Certificate | |
| 270 | 2/23/2011 | Defendants' Objections to Plaintiff's Second Set Of Interrogatories (Nos. 18-19) | |
| 271 | 2/25/2011 | Plaintiff Amdocs' Responses to Openet Telecom, Inc. and Openet Telecom Ltd. Request Nos. 65-101 for Production of Documents and Things to Plaintiff Amdocs Limited with attached Certificate of Service | |
| 272 | 3/7/2011 | Plaintiff's Amdocs' Objections and Responses to Openet Defendants' First Set Of Interrogatories Nos. 1-12 To Amdocs with attached Certificate of Service | |
| 273 | 3/10/2011 | Defendants' Objections and Responses to Plaintiff's Second Set Of Interrogatories (Nos. 18-19) | |
| 274 | 9/7/1999 | Wells, U.S. Patent No. 5,949,782 | OPENET00540571-00540582 |
| 275 | 2/14/1996 | National Science Foundation, *NSF Sponsored Workshop on* | OPENET00537132- |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| | | *Internet Statistics Measurement and Analysis* | 00537133 |
| 276 | 9/3/1996 | Business Wire, "Network General to Unveil Total Network Visibility Architecture at Networld+Interop, Atlanta; Cost-Effective Enterprise Fault & Performance Management Architecture to be Highlighted by Announcement of the First Total Network Visibility Application | OPENET00537134-00537139 |
| 277 | May-96 | Nevil Brownlee, *Traffic Flow Measurement: Experiences with NeTraMet, IETF Internet Draft* | OPENET00537140-00537200 |
| 278 | 12/13/1999 | Wilson et al, "Serious about Satisfaction: Billing Systems Become Strategic Tools for ISPs", Interactive Week | OPENET00537387-00537393 |
| 279 | 1999 | Hewlett-Packard, *Telstra Successfully Implements Charges for Internet Access Based on Usage* | OPENET00537394-00537397 |
| 280 | Jan-97 | Nevil Brownlee, *Traffic Flow Measurement:  Architecture, IETF Internet Draft* | OPENET00540155-00540417 |
| 281 | 1989 | Ramez Elmasri et al., *Fundamentals of Database Systems* (The Benjamin Cummings Publishing Co., Inc.) | OPENET00540800-00540802 |
| 282 | 1996 | Raghu Ramakrishnan, *Database Management Systems* (McGraw-Hill, Inc.) | OPENET00540803-0054805 |
| 283 | 1993 | William Stallings, *SNMP, SNMPv2, and CMIP: The Practical Guide to Network-Management Standards* (Addison-Wesley Publishing Co.) | OPENET00540806-00540808 |
| 284 | 6/15/2010 | Chandrupatla et al., U.S. Patent No. 7,739,159 | OPENET00537101-00537112 |
| 285 | 6/29/2010 | Briscoe et al., U.S. Patent No. 7,747,240 | OPENET00539872-00539898 |
| 286 | 9/14/2010 | Liu et al., U.S. Patent No. 7,797,236 | OPENET00539899-00539918 |
| 287 | Jul-96 | Crookes, "Multiservice Billing System - A Platform for the Future," BT Tech. J. | OPENET00538805-00538813 |
| 288 | 1997 | Cliff Redmond et al., *Dynamic Charging for Information Services* | OPENET00538827-00538836 |
| 289 | 9/17/1997 | "Ericsson Hewlett-Packard Telecommunications Launches Upgraded Billing Mediation System," PR Newswire | OPENET00538688-00538689 |
| 290 | 1997 | Andrew Maunder, "Dawn of a New Era in Billing Systems: The Information Age," Annual Review: Communication | OPENET00538708-00538712 |
| 291 | | Kang et al., "Usage Information Model Telecommunications Services Over B-ISDN," Korea Third Military Academy Department of Computer Science | OPENET00538713-00538718 |
| 292 | 12/1/1996 | Mahoney, "Easing the Billing Burden," Global Telephony | OPENET00537113-00537119 |
| 293 | May-96 | Yemini et al., "High Speed and Robust Event Correlation," IEEE Communication Magazine | |
| 294 | 10/1/1996 | Welcher, "RMON," Chesapeake Netcraftsmen | OPENET00537201-00537211 |
| 295 | 12/16/1996 | "Cisco and Frontier Announce Strategic Alliance; Extends Current Relationship to Meet Customers' Management Requirements," Business Wire | OPENET00537129-00537131 |
| 296 | 10/17/1995 | Private Label Agreement between Cisco and Frontier Software Development | OPENET00537212-00537386 |
| 297 | Apr-97 | Cociglio et al., "Discovering the Secrets of ATM Networks," HP Laboratories | OPENET00537398-00537408 |
| 298 | 12/1/1998 | "An Interview with Paul Atkinson, CEO, Solect Technology Group," Billing & OSS World | OPENET00537680-00537690 |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| 299 | 10/6/1998 | "HP and Kenan Offer ISPs Usage-based Billing Solutions," Business Wire | OPENET00537691-00537693 |
| 300 | 9/21/1998 | "Amdocs Announces Agreement with XACCT Technologies for IP Mediation; Addition of XACCT Software Enables Usage-Based Pricing Models for IP Applications," Business Wire | OPENET00537696-00537699 |
| 301 | 10/27/1998 | "Cisco Systems and HP Empower ISPs to Offer New, Value-Added Services to Customers," Business Wire | OPENET00537709-00537712 |
| 302 | 8/20/1998 | HP/Cisco White Paper | OPENET00537700-00537706 |
| 303 | 4/28/1998 | HP and Cisco Deliver Internet Usage Platform and Billing and Analysis Solutions | OPENET00537707-00537708 |
| 304 | 1998 | David M. Piscitello, "Charging and Paying for Next Generation Services," Core Competence, Inc. | OPENET00540370-00540401 |
| 305 | 1/1/1998 | "Batch Systems for Internet Billing," Billing & OSS World | OPENET00537721-00537732 |
| 306 | 9/21/1995 | Semilof, "Charging for IP use gets easier -- Product from Start-Up Tracks and Helps Bill for Usage of Internet, Other IP Applications. (XACCT Technologies' XACCT usage and data tracking software for ISPs and corporate customers supports electronic commerce)(Product Announcement)," Computer Reseller News | AMDOCS0007184-0007186 |
| 307 | 7/14/1998 | Cisco Makes a Strategic Investment in Belle Systems | OPENET00537733-00537738 |
| 308 | 1/9/1998 | Cisco Systems and Belle Systems Develop Billing System for European Service Provider Market | OPENET00537754-00537759 |
| 309 | 8/17/1998 | Cisco Systems and Solect Technology Group Provide Usage Based Billing Solution | OPENET00537739-00537745 |
| 310 | 12/14/1998 | "Tools coming for probing, billing of IP packets (Industry Trend or Event)," Electronic Engineering Times | OPENET00540452-00540456 |
| 311 | 7/8/1999 | Interview with John Little, Founder and CEO of Portal Software, Billing & OSS World | OPENET00537746-00537753 |
| 312 | 9/1/1999 | "Mediation Systems: Pressure's On for Usage Based IP," Billing & OSS World | OPENET00537760-00537771 |
| 313 | 3/1/1999 | "Usage Collection and Analysis in an IP OSS," Billing & OSS World | OPENET00537772-00537783 |
| 314 | 6/22/1999 | "Amdocs and Narus Form Technology Alliance for Internet Billing" | OPENET00537784-00537785 |
| 315 | 4/5/1999 | "Internet Telephony: Alcatel and HP to Offer Telecommunication Operators ISPs Internet Usage Solutions; New Integrated Platform and Solutions Allow Offer Value-Added Service - Company Business and Marketing," CBS Business Network | OPENET00537786-00537788 |
| 316 | Apr-99 | EDS, Hewlett-Packard, Cisco, "Solutions Brief: IP Usage Billing Solution" | OPENET00540199-00540200 |
| 317 | 8/1/1999 | "IP Detail Record Initiative," Billing & OSS World | OPENET00537789-00537797 |
| 318 | 11/10-12/1999 | Hartano et al., "Policy-Based Billing Architecture for Internet Differentiated Services," 1999 Proceedings of IFIP Fifth International Conference on Broadband Communications | OPENET00537798-00537807 |
| 319 | 1999 | HP Smart Internet Usage 2.0 Brochure | OPENET00540195-00540198 |
| 320 | 4/27/1999 | "Smart Internet Usage: A Service Provider's Guide: Managing Service Usage Data for Strategic Advantage," HP | OPENET00538001-00538015 |
| 321 | 30-Apr | Makela, "Accounting in the PSTN," Helsinki University of Technology | OPENET00538016-00538035 |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| 322 | 6/28/1999 | "Enabling Usage Metering and Billing for Multi-Services on IP Networks," TeleStrategies billing '99 Conference & Exhibition | AMDOCS0001039-0001405 |
| 323 | 1999 | Cisco, "GTE Internetworking Web Advantage Uses Cisco NetFlow for Innovative Billing" | OPENET00540867-00540869 |
| 324 | 10/2/1999 | Adoba et al., *Introduction to Accounting Management*, The Internet Society | OPENET00540201-00540233 |
| 325 | 8/13/1999 | Cisco, "Enhanced NetFlow Architecture Increases Service Providers' Revenues and Profits through Improved Billing, Network Planning and Monitoring" | OPENET00540457-00540463 |
| 326 | 1999 | HP Smart Internet Billing Solution Brochure | AMDOCS0007168-0007174 |
| 327 | 1999 | HP, "Telestra Big Pond: Telestra successfully implements charges for internet access based on usage" | OPENET00537997-00538000 |
| 328 | 1/1/2000 | "IP Mediation Enters Real World," Billing & OSS World | OPENET00538047-00538057 |
| 329 | Mar-99 | Lucas et al., "Usage Collection & Analysis in an IP OSS," Billing World | OPENET00538058-00538061 |
| 330 | 1999 | Network Data Management - Usag (NDM-U) for IP-Based Services, version 1.0, IPDR.org | OPENET00538062-00538110 |
| 331 | 1999 | Cisco IOS Software Release 12.0T | OPENET00538111-00538193 |
| 332 | 1999 | Goorden, "Accounting Technology," The Internet NG Project | OPENET00540234-00540236 |
| 333 | 10/1/1996 | Sujai Hajela, *HP OEMF: Alarm Management in Telecommunications Networks* | OPENET01204638-01204648 |
| 334 | 8/30/1994 | Khalil, U.S. Patent No. 5,343,465 | OPENET01202524-01202535 |
| 335 | 1/30/1996 | Wainwright, U.S. Patent No. 5,488,715 | OPENET01202536-01202543 |
| 336 | 4/30/1996 | Herring et al., U.S. Patent No. 5,513,112 | OPENET01202544-01202552 |
| 337 | 1/7/1997 | Chen et al., U.S. Patent No. 5,592,620 | OPENET01202553-01202562 |
| 338 | 3/11/1997 | Elliot et al., U.S. Patent No. 5,610,915 | OPENET01201894-01201914 |
| 339 | 3/25/1997 | Engel et al., U.S. Patent No. 5,615,323 | OPENET01201915-01201929 |
| 340 | 8/19/1997 | Hasegawa et al., U.S. Patent No. 5,659,736 | OPENET01202570-01202610 |
| 341 | 10/7/1997 | Coffey et al., U.S. Patent No. 5,675,510 | OPENET01202611-01202621 |
| 342 | 8/18/1998 | Burgess et al., U.S. Patent No. 5,796,633 | OPENET01202645-01202660 |
| 343 | 2/16/1999 | Barr et al., U.S. Patent No. 5,873,076 | OPENET01203448-01203492 |
| 344 | 11/9/1999 | Ginter et al., U.S. Patent No. 5,982,891 | OPENET01203493-01203807 |
| 345 | 12/21/1999 | Miller et al., U.S. Patent No. 6,006,084 | OPENET01203808-01203821 |
| 346 | 7/25/2000 | Hillson et al., U.S. Patent No. 6,094,644 | OPENET01203833-01203861 |
| 347 | 4/17/2001 | Graf, U.S. Patent No. 6,219,719 | OPENET01203904-01203940 |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| 348 | 6/26/2001 | Maloney et al., U.S. Patent No. 6,253,337 | OPENET01202417-01202433 |
| 349 | 12/2/2003 | Ginter et al., U.S. Patent No. 6,658,568 | OPENET01203941-01204119 |
| 350 | 5/4/2004 | Eastep et al., U.S. Patent No. 6,731,625 | OPENET01204120-01204512 |
| 351 | 5/4/2004 | Gavan et al., U.S. Patent No. 6,732,082 | OPENET01202020-01202054 |
| 352 | 1/4/2005 | Voit et al., U.S. Patent No. 6,839,340 | OPENET01204548-01204575 |
| 353 | 1996 | Kormann et al., OSI Usage Metering Function for the OSIMIS Management Platform, 4 J. Network and Sys. Mgmt. 319 | OPENET01201852-01201854 |
| 354 | 1997 | Pitkow, "In Search of Reliable Usage Data on the WWW," *Proceedings of the Sixth Int'l WWW Conference* | OPENET01201855-01201867 |
| 355 | 11/14/1993 | Straub et al., *Measuring System Usage: Implications for IS Theory Testing* | OPENET 01201868-01201893 |
| 356 | Oct-96 | Concord Communications, *Network Health -- Family Datasheet* | OPENET01202086-01202091 |
| 357 | Oct-96 | Concord Communications, *Network Health -- Routher/Switch Datasheet* | OPENET01202096-01202097 |
| 358 | Oct-96 | Concord Communications, *Network Health -- SPECTRUM Datasheet* | OPENET01202098-01202099 |
| 359 | Oct-96 | Concord Communications, *Network Health -- Frame Relay Datasheet* | OPENET01202092-01202095 |
| 360 | 6/26/1998 | Telemate Product Offerings | OPENET01202518-01202519 |
| 361 | 6/26/1998 | Telemate Technical Requirements | OPENET01202523 |
| 362 | 6/26/1998 | Telemate Competitive Overview | OPENET01202509-01202510 |
| 363 | 6/26/1998 | Telemate, *How it Works* | OPENET01202514 |
| 364 | 6/26/1998 | Telemate Suggested Reports for Cost Allocation | OPENET01202511 |
| 365 | 6/26/1998 | Telemate Suggested Reports for Cost Control | OPENET01202512-01202513 |
| 366 | 6/26/1998 | Telemate Suggested Reports for Productivity Monitoring | OPENET01202520-01202521 |
| 367 | 6/26/1998 | Telemate Reports for IT Decision Making and Planning | OPENET01202515-01202516 |
| 368 | 6/26/1998 | Telemate "10" Most Active Users | OPENET01202517 |
| 369 | 6/26/1998 | Telemate Activity Overview by User | OPENET01202508 |
| 370 | 6/26/1998 | Telemate Protocol Summary | OPENET01202522 |
| 371 | Nov-91 | Mills et al., *RFC 1272 Internet Accounting Background* | OPENET01202457-01202473 |
| 372 | 2006 | Amdocs Limited Amendment No. 1 to Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the Fiscal Year Ended September 30, 2006 | AMDOCS0974378-0974419 |
| 373 | 1997 | Gregory R. Ruth, *Usage Accounting for the Internet* | OPENET01202500-01202507 |
| 374 | 1999 | Thomas A. Peters, *Computerized Monitoring and Online Privacy* | Physical exhibit |
| 375 | 1/19/1999 | Reed et al., U.S. Patent No. 5,862,325 | OPENET01202695-01202824 |
| 376 | 2/2/1999 | Elliot et al., U.S. Patent No. 5,869,495 | OPENET01203204-01203447 |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| 377 | 10/24/2000 | Voit et al., U.S. Patent No. 6,137,869 | OPENET01203862-01203889 |
| 378 | 1/29/2008 | Oliver et al., U.S. Patent No. 7,324,972 | OPENET01204576-01204596 |
| 379 | 1/6/2009 | Kerr et al., U.S. Patent No. 7,475,156 | OPENET01204597-01204610 |
| 380 | 10/21/1993 | Boscolo et al., Australian Patent No. AU-B-36834/93 | OPENET01201820-01201839 |
| 381 | 5/7/1995 | Japanese Patent No. JP 8-115236 | OPENET01201840-1201851 |
| 382 | 2/8/2001 | Email from Michael Mullagh to M. Mullagh, P. Hogan; S. Kelly: G. Sheridan re: Meeting with K. Kisma | OPENET00999113-00999115 |
| 383 | 3/2/2001 | Email from Michael Mullagh to R. Davis, J. Hogan, P. Hogan, S. Kelly, B. Murphy, G. Sheridan re: Amdocs Action Heating Up | OPENET00999066-00999071 |
| 385 | 5/8/2001 | Email from Mark Fowlie to Joe Hogan re: Follow-up | OPENET00998583 |
| 386 | 5/10/2001 | Email from Eliakim Cohen to Joe Hogan; Philip Hogan re: Openet Action Items 9/5/2001 | OPENET00998580 |
| 387 | 5/10/2001 | Email from Mark Farmer to Philip Hogan re: Follow-up | OPENET00998579 |
| 388 | 5/13/2001 | Email from Philip Hogan to Mark Farmer; J. Hogan re: Follow-up | OPENET00998543 |
| 389 | 6/27/2001 | Email from Mark Farmer to Philip Hogan re: Follow-up Items | OPENET00998013 |
| 390 | 6/28/2001 | Email from Philip Hogan to Mark Farmer; J. Hogan re: Follow-up | OPENET00997984-00997993 |
| 391 | 8/9/2001 | Email from Philip Hogan to M. Farmer; L. Moloney: Next Steps. | OPENET00997503 |
| 392 | 8/16/2001 | Email from E. Goldzand to Philip Hogan re: Amdocs Openet co-operation | OPENET00997439 |
| 393 | 9/4/2001 | Email from Zsolt Szabo to Joe Hogan re: Amdocs | OPENET00997330 |
| 394 | 3/11/2002 | Email from Eugene Smyth to J. Hogan; B. Maloney re: Amdocs and Openet- update | OPENET00995260 |
| 395 | 3/14/2002 | Email from Eugene Smyth to J. Hogan re: Amdocs and Openet-update | OPENET00995158 |
| 396 | 3/22/2002 | Email from Eugene Smyth to J. Hogan re: Openet- Minutes of Meeting and Additional Questions | OPENET00994625 |
| 397 | 3/26/2002 | Email from Eugene Smyth to E. Smyth; Joe Hogan re: Amdocs: further Update | OPENET00994531-00994533 |
| 398 | 6/25/2002 | Email from Stuart Kelly to Gerard Sheridan; Joe Hogan re: Amdocs-Openet Training Agreement | OPENET00992622 |
| 399 | 6/26/2002 | Email from Lior Caspi to J. Hogan; G. Sheridan; R. Coleman; L. Gilboa; Frank Smith: M. Levy; L. Lavender re: Amdocs and Openet CTO- Architecture MOM- June 25, 2002 | OPENET00992518-00992519 |
| 400 | 6/27/2002 | Email from David O'Kelly to J. Hogan; G. Sheridan: L. Brennan re: Amdocs and Openet RFP merging for Sprint with attachments | OPENET00992143-00992355 |
| 401 | 6/30/2002 | Email from Meir Levy to Joe Hogan re: FW: Mediation stuff | OPENET00991843-00991844 |
| 402 | 7/4/2002 | Email from Lynn Lavender to Gerard Curtin; Lior Caspi; Meir Levy; Leora Gilboa  re: Conference Call | OPENET00991456-00991458 |
| 403 | 7/5/2002 | Email from Richard Coleman to G. Curtin; J. Hogan; P. Hogan: S. Kelly: G. Sheridan: J. Rainger re: Amdocs Current Status and Future Activities | OPENET00991443-0099144 |
| 404 | 7/8/2002 | Email from Lior Caspi to J. Hogan re: Sprint PCS - Mediation AI | OPENET00991179-00991344 |
| 405 | 7/9/2002 | Email from Richard Coleman to Joe Hogan; S. Kelly re: Amdocs POC Dates | OPENET00991165-00991166 |
| 406 | 7/19/2002 | Email from Pat Joyce to Gerard Curtin; Joe Hogan re: MAF | OPENET00990509- |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| | | Architecture | 00990550 |
| 407 | 7/25/2002 | Email from Richard Coleman to J. Rainger: G. Curtin; J. Hogan re: Amdocs Trip | OPENET00990487 |
| 408 | 7/25/2002 | Email from Gerard Curtin to Joe Hogan re: Amdocs Correlation | OPENET00990452 |
| 409 | 8/7/2002 | Email from Richard Coleman to Joe Hogan; G. Curtin re: Quick Sprint Update on Presentation | OPENET00990266 |
| 410 | 8/15/2002 | Email from S. Sami to Joe Hogan re: Openet/Amdocs Integration Update | OPENET00990181-00990182 |
| 411 | 8/16/2002 | Email from S. Sami to Joe Hogan; P. Joyce: M. Long; G. Curtin re: Openet/Amdocs Integration Update 08/16 | OPENET00990167 |
| 412 | 8/19/2002 | Email from S. Sami to Joe Hogan; P. Joyce; M. Long; G. Curtin re: Openet/Amdocs Integration Update 8/19 | OPENET00990105 |
| 413 | 8/22/2002 | Email from Isaac Tibi to Oded Ravid; Tom Viviano; M. Burkart; J. Hogan, G. Sheridan; J. Rainget; L. Giboa; R. Coleman re: CMS Status | OPENET00990079-00990081 |
| 414 | 8/22/2002 | Email from Richard Coleman to J. Rainger; S. Kelly re: CMS Status | OPENET00990074 |
| 415 | 10/21/2002 | Email from Gerard Sheridan to Yves Legoff re: Call with Openet CTO | OPENET00987741 |
| 416 | 11/6/2002 | Email from Yfatt Gal to Gerard Sheridan; Y. Le Goff, F. Smith re: NDA's etc. | OPENET00987579-00987581 |
| 417 | 5/15/2003 | Email from E. Goldzand to J. Hogan re: Next Steps | OPENET00986069-00986075 |
| 418 | 6/17/2003 | Email from Sharon Laor to J. Michelon re: Our Meeting | OPENET00955415-00955416 |
| 419 | 2/8/2008 | Email from Jeffery Betts to N. Norton re: Amdocs NDA | OPENET00685219-00685226 |
| 420 | 2/18/2008 | Email from Sagive Greenspan to Joe Hogan re: Openet-Amdocs meeting on Pre-Paid | OPENET00885119 |
| 421 | 10/15/2009 | Email from Nir Levy to J. Hogan re: Contact with A. Efrati | OPENET00802611-00802614 |
| 422 | 10/15/2009 | Email from Nir Levy to J. Hogan; A.Saltzman Dvir re: Contact with A. Efrati | OPENET00802622-00802624 |
| 423 | | Openet Business Record Spreadsheets | OPENET00000395-00000722 |
| 424 | | Openet Business Record Spreadsheets | OPENET00000837-00000965 |
| 425 | 11/17/2010 | Openet FusionWorks Release Matrix | OPENET00763674-00763701 |
| 426 | | Patent Application Table | OPENET00216564-00216604 |
| 427 | 12/3/2000 | XaCCT Memo from T. Givoly to Eric re: Our extremely disappointing company | AMDOCS0049581-0049586 |
| 428 | 10/11/2006 | Email from U. Hershkovich to E. Jacobi and T. Givoly re Amdocs granted new US Patent # 7,099,940 | AMDOCS0976353-0976359 |
| 429 | 1/3/2006 | Email from Y. Reznik to T. Givoly re Xacct patents | AMDOCS0813854 |
| 430 | 11/15/2006 | Email from T. Givoly to N. Lazzaro re Revised XACCT Pricing | AMDOCS0811423-0811424 |
| 431 | Jun-97 | Exhibit A to Declaration of CA, "Network Health Cascade User Guide" | |
| 432 | Jun-97 | Exhibit B to Declaration of CA, "Network Health Installation Guide" | |
| 433 | Oct-96 | Exhibit C to Declaration of CA, "Network Health LAN/WAN | |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| | | Reports Guide" | |
| 434 | Oct-96 | Exhibit D to Declaration of CA, "Network Health Router Reports Guide" | |
| 435 | Jun-97 | Exhibit E to Declaration of CA, "Network Health Server Reports Guide" | |
| 436 | Jan-97 | Exhibit F to Declaration of CA, "Network Health -- Spectrum User Guide" | |
| 437 | Jan-97 | Exhibit G to Declaration of CA, "Network Health Traffic Accountant Reports Guide" | |
| 438 | Jun-97 | Exhibit H to Declaration of CA, "Network Health User Guide" | |
| 439 | | XaCCT Technologies, XACCTusage Information Manual | AMDOCS0975586-0975622 |
| 440 | | Amdocs atgPatents Patent Strategy Plan | AMDOCS0976042-0976082 |
| 441 | 12/3/2007 | PowerPoint, Amdocs Patent Sale | AMDOCS0988749-0988757 |
| 442 | | Telemate.Net Software Inc. Memorandum | TELEMATE000410 78-00041085 |
| 443 | Jun-97 | The Telemate Telemanagement Series Volume I:  Introduction, Installation, Directory, Scheduler and Utilities | TELEMATE000423 06-00042462 |
| 444 | Jun-97 | The Telemate Telemanagement Series Volume II: Call Accounting, Expenses, and FraudFighter | TELEMATE000424 63-00042656 |
| 445 | Jun-97 | The Telemate Telemanagement Series Volume IV:  Reports and Reports Writer | TELEMATE000426 57-00042843 |
| 446 | 3/25/2011 | Openet Telecom's Third 30(b)(6) Notice | |
| 447 | 5/18/2008 | Email from T. Givoly to Oryan-Godard | AMDOCS0700890-0700893 |
| 448 | 4/20/2011 | Declaration of CA, Inc. Manager Yuehui P. Tao | |
| 449 | 4/18/2011 | Declaration of Telemate.Net LLC President John O'Reilly | |
| 450 | 5/3/2011 | Affidavit of Christopher Butler, Office Manager at Internet Archive | |
| 451 | 1998 | Exhibit A to Affadavit of Christopher Butler, XaCCT Technologies Website | |
| 452 | 2/8/2000 | XaCCT Technologies International Sales Meeting | AMDOCS0005155-0005272 |
| 453 | 2/9/1998 | USPTO Notice of Recordation of Assignment 2/9/1998 | AMDOCS0006592-0006596 |
| 454 | 12/12/2005 | Settlement and Release Agreement between Nortel Networks, Ltd. and Amdocs (Israel) Ltd. | AMDOCS0006597-0006614 |
| 455 | | XaCCTusage Overview | AMDOCS0007082-0007091 |
| 456 | 12/5/1998 | L. Wibel "Tools enable usage-based billing on the Net," EETimes.com | AMDOCS0007101-0007109 |
| 457 | 1998 | J. Nattkemper "HP and Cisco Deliver Internet Usage and Billing Solutions" HP World | AMDOCS0007159-0007162 |
| 458 | 9/21/1998 | K. Gerwig "Creating Meter Readers for The Internet," Internetweek | AMDOCS0007182-0007183 |
| 459 | 2/25/2005 | Letter from K. Zilka to E. Jacobi enclosing Patent Application Transmittal, 31 Pages of Claims and Abstract, 07 Sheets of Drawings, Copy of Declaration from prior application for continuation, Assignment and Assignment Recordation Cover Sheet, Copy of Revocation and Power of Attorney from parent case. | AMDOCS0010186-0010247 |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| 460 | 5/25/2004 | Letter from K. Zilka to E. Jacobi enclosing Amendment C | AMDOCS0030939-0030993 |
| 461 | | XaCCT Technologies Aggregator Training PowerPoint | AMDOCS0036302-0036326 |
| 462 | 4/15/1999 | Lucent Technologies - Billdats Edit and Validation | AMDOCS0010925-0010935 |
| 463 | 4/28/2000 | Correlation: A Billdats Data Manager Mediation Module Feature Description | AMDOCS0010887-0010905 |
| 464 | 3/1/2000 | Billdats Data Manager Correlation solution PowerPoint | AMDOCS0010907-0010909 |
| 465 | | Billdats Data Manager | AMDOCS0010979-0010982 |
| 466 | 4/24/2000 | Product Champion Plan: Billdats Data Manager -  Josephine Poh, Version 6.1 | AMDOCS0011488-0011505 |
| 467 | 4/21/1999 | XaCCT 3.1 User Guide | AMDOCS0004653-0004983 |
| 468 | 4/1/2000 | XaCCT Customer Case Study | AMDOCS0005824-0005831 |
| 469 | 6/24/1999 | USPTO Response to Notice to File Missing Parts of an Application | AMDOCS0006770-0006791 |
| 470 | 2/15/2000 | USPTO Information Disclosure Statement | AMDOCS0006863-0006870 |
| 471 | 1/1/1999 | M. Jander "Xacct's Xacctusage software keeps an eye on net traffic-and helps bill back for bandwidth usage" TechWeb | AMDOCS0007075-0007076 |
| 472 | 9/16/1998 | J. Morency "XaCCT offers multivendor, multi-technology billing model for ISP consumption" Network World Fusion | AMDOCS0007079-0007081 |
| 473 | 1/26/2000 | Product Reviews: XACCTusage | AMDOCS0007092-0007093 |
| 474 | 9/21/1998 | T. Greene "XACCT pinpoints IP network usage," Internetworks | AMDOCS0007094-0007096 |
| 475 | 10/26/1998 | Press Release: XaCCT Teams with Kenan to Provide Advanced Solution for Usage-Based Billing of IP Applications | AMDOCS0007110-0007112 |
| 476 | 9/22/1998 | Press Release: XaCCT Supports Cisco's New Web-Based Enterprise Management Suite | AMDOCS0007113-0007114 |
| 477 | 12/14/1998 | L. Wibel "Tools coming for probing, billing of IP packets," EETimes.com | AMDOCS0007115-0007118 |
| 478 | 9/28/1998 | Press Release: Select and XACCT Partner to Provide IP Usage-based Billing Solution | AMDOCS0007130-0007132 |
| 479 | 1998 | NetFlow FlowCollector 2.0 Documentation | AMDOCS0007133-0007139 |
| 480 | 7/1/1997 | New Cisco IOS NetFlow Software and Utilities Boost Service Provider Revenues and Service Management Capabilities | AMDOCS0007140-0007142 |
| 481 | 10/19/1998 | L. Wibel "In next-generation networks, ISPs are calling the shots," EETimes.com | AMDOCS0007148-0007151 |
| 482 | 1999 | HP and Cisco Systems Internet Usage Platform White Paper | AMDOCS0007152-0007158 |
| 483 | 10/12/1998 | K. Gerwig "ISPs Take 'Do-It-Yourself' Tack With Billing," TechWeb | AMDOCS0007163-0007167 |
| 484 | 4/28/1998 | HP and Cisco Deliver Internet Usage Platform and Billing and Analysis Solutions: New Platform and Solutions Allow ISPs and Carriers to Offer Value-added Services | AMDOCS0007175-0007177 |
| 485 | 1999 | HP Smart Internet Usage Analysis Solution: Transform User Data Into Competitive Advantage | AMDOCS0007178-0007180 |

| DTX | Date | Description | Production Numbers |
|-----|------|-------------|--------------------|
| 486 | 7/1/1999 | HP Delivers Smart Internet Usage, Billing and Analysis Solution | AMDOCS0007181 |
| 487 | 8/16/2010 | Report of Filing or Determination of an Action Regarding a Patent or Trademark | AMDOCS0008378-0008661 |
| 488 | 4/28/2005 | Notice of Allowability, Examiner's Supplemental Amendment | AMDOCS0008883-0009308 |
| 489 | 11/1/2001 | XaCCT Competitive Update | AMDOCS0011973-0011999 |
| 490 | 8/14/2000 | XaCCT Competitive Analysis | AMDOCS0012000-0012039 |
| 491 | 10/1/2000 | XaCCT-HP Competitive Analysis | AMDOCS0012260-0012273 |
| 492 | 10/30/2002 | Letter from Zilka to Jones enclosing published PCT Application | AMDOCS0029106-0029158 |
| 493 | 4/20/1998 | Non-Disclosure and Confidentiality agreement between XaCCT and Amdocs | AMDOCS0029597-0029601 |
| 494 | 1/28/2000 | XaCCT Term Sheet | AMDOCS0037472 |
| 495 | | XaCCT PowerPoint re Potential Sources of Billing Records | AMDOCS0037502-0037510 |
| 496 | | XaCCT Screen Shots | AMDOCS0039226-0039310 |
| 497 | | PowerPoint, "Configuring XaCCTusage" | AMDOCS0041259-0041348 |
| 498 | | "Preparing and Installing XaCCTusage" | AMDOCS0041681-0041691 |
| 499 | 1/23/2008 | Circumnavigating the New Wb 2.0 World | AMDOCS0015272-0015312 |
| 500 | 6/28/2000 | Real-time Event Correlation and Aggregation for IP | AMDOCS0015706-0015734 |
| 501 | 3/16/1999 | Email from Givoly to Eric re: Development Monthly Sales update Feb 1999 | AMDOCS0015978-0015980 |
| 502 | 6/3/1999 | Email from Givoly to Eric re: Development Monthly Sales update May 1999 | AMDOCS0015990-0015992 |
| 503 | 7/7/1999 | XaCCT Technologies: Creating IP Billing Processes to Respond to the Tariffing Initiatives That Reflect Service Quality Class and Speed | AMDOCS0018813-0018850 |
| 504 | 9/18/2000 | SBC Mobile | AMDOCS0023038-0023066 |
| 505 | 9/12/2000 | XaCCT Surf and Call | AMDOCS0024743-0024757 |
| 506 | 6/28/2000 | Broadwing: Case Study Real-time Event Correlation and Aggregation for IP - Tutorial | AMDOCS0026389-0026436 |
| 507 | 10/17/2000 | Achieving Successful Real-time Event Correlation and Aggregation for IP | AMDOCS0026509-0026555 |
| 508 | 2/6/2003 | XaCCT N2B Platform Overview | AMDOCS0026643-0026677 |
| 509 | | Openet Source Code | Produced on computer |
| 510 | | Openet Binary Code | Produced on computer |
| 511 | | Openet DSD Code | Produced on computer |
| 512 | 2010 | Amdocs Ltd. Amendment No. 1 to Form 20 F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of | AMDOCS0974420-0974427 |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| | | 1934 for the fiscal year ended September 30, 2010 | |
| 513 | 2006 | Amdocs Ltd. Amendment No. 1 to Form 20 F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended September 30, 2006 | AMDOCS0974428-0974490 |
| 514 | 2007 | Amdocs Ltd. Form 20 F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended September 30, 2007 | AMDOCS0974491-0974631 |
| 515 | 2008 | Amdocs Ltd. Form 20 F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended September 30, 2008 | AMDOCS0974632-0974817 |
| 516 | 2009 | Amdocs Ltd. Form 20 F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended September 30, 2009 | AMDOCS0974818-0975006 |
| 517 | 2010 | Amdocs Ltd. Form 20 F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended September 30, 2010 | AMDOCS0975007-0975189 |
| 518 | 2005 | Openet Telecom Ltd. Directors' report and consolidated financial statements, Period ended 31 December 2005 | OPENET00000001-00000035 |
| 519 | 2008 | Openet Telecom Ltd. Reports and Consolidated Financial Statements for the year ended 31 December 2008 | OPENET00000036-00000065 |
| 520 | 2009 | Openet Telecom Ltd. Reports and Consolidated Financial Statements for the year ended 31 December 2009 | OPENET00000066-00000094 |
| 521 | 2010 | Openet Convergent Mediation Data Sheet | OPENET00000101-00000103 |
| 522 | 2010 | Openet Policy Manager Data Sheet | OPENET00000107-00000109 |
| 523 | 2010 | Openet Profile Manager Data Sheet | OPENET00000110-00000111 |
| 524 | 2006 | Openet Telecom Ltd. Directors' report and consolidated financial statements, Period ended 31 December 2006 | OPENET00000112-00000146 |
| 525 | 2009 | Norton, "Openet Strategy & Plan for 2010" | OPENET00000242-00000251 |
| 526 | 1/26/2010 | Board of Directors Meeting – January 2010 Board Materials Pack | OPENET00000332-00000335 |
| 527 | 9/29/2010 | Board of Directors Meeting – September 2010 Strategy Review Session | OPENET00000344-00000346 |
| 528 | | Openet Datasheets | OPENET00000729-00000803 |
| 529 | 3/30/2004 | Norton, "Employee Briefing" | OPENET00000974-00000977 |
| 530 | Aug-2002 | Active Mediation Roadmap | OPENET00016789-00016797 |
| 531 | 4/16/2003 | Openet Telecom FusionWorks Release Notes, Software Version 3.5 | OPENET00134864-00134907 |
| 532 | 12/30/2010 | Openet Telecom iMediate Internet Protocol Mediation System Requirements Specification for the Openet IP Mediation System | OPENET00176858-00176874 |
| 533 | 12/30/2010 | Openet Telecom iMediator Internet Protocol Mediation System Requirements Specification for the Openet IP Mediation System | OPENET00176935-00176952 |
| 534 | | Openet Telecom – Software Licence Pricing Tool Spreadsheet | OPENET00213177-00213177.0009 |
| 535 | 2007 | Openet Telecom, Reports and Consolidated Financial Statements, for the Year Ended 31 December 2007 | OPENET00214187-00214217 |
| 536 | 2009 | Openet Telecom, Reports and Consolidated Financial Statements, | OPENET00214221- |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| | | for the Year Ended 31 December 2009 | 00214249 |
| 537 | 12/12/2006 | Email from J. Pacheco to Kunz, Sendek, techsales, re: XACCT: Where we are better! | OPENET00214621-00214623 |
| 538 | | Norton, N., "Shake Your Money Maker: How SDM Will Unlock Latent B/OSS Assets | OPENET00214944-00214945 |
| 539 | 12/30/2010 | PowerPoint, Kill Product Suites | OPENET00214950-00214958 |
| 540 | Dec-2010 | Openet Online Charging System Roadmap | OPENET00216070-00216116 |
| 541 | | Mediation Terms | OPENET00216416-00216419 |
| 542 | | Openet, Company Review | OPENET00216420-00216426 |
| 543 | 11/3/2003 | Memo from S. O'Flynn to J. Hogan re Patent Research Update | OPENET00216496-00216604 |
| 544 | Mar-1999 | Openet Telecom Ltd.: A New Telecommunications OSS Mediation Paradigm – Business Case, v. 2.2 | OPENET00492541-00492597 |
| 545 | | Master Software License, Maintenance, and Services Agreement between Cellco Partnership d/b/a CompanyX Wireless and Openet Telecom | OPENET00521957-00522040 |
| 546 | 12/30/2010 | Norton, "2007 Openet User Conference: CEO Opening Address" | OPENET00536233-00536261 |
| 547 | 8/14/2010 | Email from A. Kavanagh to Norton, Rieschick, Sales, Alliances, McGovern, O'Riordan, re FW: Google Alert | OPENET00540999-00541005 |
| 548 | 8/1/2010 | Email from A. Kavanagh to Norton, Rieschick, Sales, Alliances, McGovern, O'Riordan, re FW: Google Alert | OPENET00541066-00541067 |
| 549 | 7/6/2010 | Email from N. Norton to Morrissey re: Monthly Sales Status Update – ATT Team – June 30, 2010 | OPENET00541239-00541242 |
| 550 | | Spreadsheet, Openet Contract Status with ATT | OPENET00541273-00541276 |
| 551 | 5/13/2010 | Email from A. McNamee to Bacik re: SA2 policy discussion | OPENET00547235 |
| 552 | 8/9/2010 | Email from C. Strohecker to O'Flynn, Norton, McGovern re: Updated Info for today's call | OPENET00642309-00642312 |
| 553 | 2010 | Detailed Sales Status – July 2010 | OPENET00642401-00642428 |
| 554 | 6/21/2010 | Email from A. Pinette to Leadership Team et al., re NAR WAR 21st June 2010 | OPENET00643325-00643331 |
| 555 | 5/13/2010 | Email from P. Hogan to Norton re: Amdocs | OPENET00643882-00643884 |
| 556 | 12/18/2009 | Email from P. Hogan to Norton re: Expanding FusionWorks Mediation | OPENET00647472-00647473 |
| 557 | 10/27/2009 | Email from P. Hogan to Norton et al., re: Contract for XACCT Replacement | OPENET00649219-00649221 |
| 558 | 2006 | Openet Telecom Growth Strategies | OPENET00677804-00677841 |
| 559 | 1/26/2011 | Openet Telecom FusionWorks Positioning | OPENET00688282-00688305 |
| 560 | 6/8/2005 | Openet Professional Services BDM Update – June 8 | OPENET00693842-00693844 |
| 561 | May-2005 | Hogan & Canham, "CVG EMEA & Openet Alliance Business Case" | OPENET00693847-00693886 |
| 562 | 1/8/2009 | Email from N. Norton to Coleman re: Tom Murphy – TMNG Email on Openet @ Sprint | OPENET00707807-00707809 |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| 563 | 3/10/2008 | Email fro N. Norton to Manzo, J. Hogan, Hoover, McNamee, re: Network Edge nutrality – fighting the gorillas | OPENET00711251-00711252 |
| 564 | 5/13/2010 | Email from N. Norton to P. Hogan re: Amdocs | OPENET00722384-00722386 |
| 565 | 3/29/2008 | Openet Training Catalogue | OPENET00731940-00731966 |
| 566 | Aug-2007 | Openet Business Plan for Software Industry Awards Application | OPENET00757266-00757378 |
| 567 | 6/5/2003 | Email from P. Hogan to Rainger re: AMDOCS update | OPENET00762753-00762754 |
| 568 | 7/16/2002 | Email from P. Hogan to Smith, J. Hogan, Rainger re: Is Tuesday good next week or was wed. better? | OPENET00763181-00763182 |
| 569 | | Summary Curriculum Vitae, Alan Christopher McNamee | OPENET00763640 |
| 570 | 1/26/2011 | CFO Report – board meeting 26 January 2011 | OPENET00763723-00763733 |
| 571 | | PowerPoint, Openet FusionWorks Framework | OPENET01188676-01188783 |
| 572 | | Openet Customer Spreadsheet | OPENET01201529-01201699 |
| 573 | | 35 U.S.C. § 284 | |
| 574 | 9/30/2004 | Amdocs Ltd., Form 20-F Filing for Fiscal Year Ended September 30, 2004 | |
| 575 | 3/24/2011 | "Policy Management, Biannual Worldwide and Regional Market Share, Size, and Forecasts," *Infonetics Research* | |
| 576 | | "May 2009 Metropolitan and Nonmetropolitan Area Occupational Employment and Wage Estimates: Washington-Arlington-Alexandria, DC-VA-MD-WV Metropolitan Division," U.S. Bureau of Labor Statistics, Occupational Employment Statistics; http://stat.bls.gov/sae/data.htm | |
| 577 | | http://investing.businessweek.com/research/stocks/private/snapshot.asp?privcapId=5476862 | |
| 578 | 3/9/2011 | "Employer Costs for Employee Compensation," U.S. Bureau of Labor Statistics, http://www.bls.gov/news.release/ecec.nr0.htm | |
| 579 | | Curriculum vitae of Mary A. Woodford | |
| 580 | | Openet Code, E:\TransactionAuditLoggerDSDIF.cc | OPENET01235792-01235798 |
| 581 | | Openet Code, E:\TransactionAuditLogger.cc | OPENET01235783-01235791 |
| 582 | | Openet Code, E:\TransactionStoreThread.cc | OPENET01235806-01235809 |
| 583 | | Openet Code, E:\cor.cc | OPENET01235408-01235428 |
| 584 | 2007 | Openet FusionWorks Products Overview Description | OPENET00907337-00907387 |
| 585 | | Openet Code, E:\TransactionData.h | OPENET01235799-01235800 |
| 586 | | Openet Code, E:\BatchedBuffer.h | OPENET01235290-01235302 |
| 587 | 10/21/2010 | Openet FusionWorks Framework Uwer Guide, Software Release 6.2 | OPENET00164294-00165272 |
| 588 | 1998 | XaCCT 3.0 Technical White Paper | OPENET00537655-00537675 |

| DTX | Date | Description | Production Numbers |
|---|---|---|---|
| 589 | 2006 | Openet Code, $RCSfile: create_client_ddl_no_part.sql,v $ | OPENET001249694-001249735 |
| 590 | | Openet Code, RULESTACK:Collector_WAP | OPENET01249743-01249745 |
| 591 | | Openet Code, meta rmsType | OPENET01249835-01249837 |
| 592 | 2002 | Openet Code, $RCSfile: lb_DupCheck.dsd,v $ | OPENET01249849-01249929 |
| 593 | 2002 | Openet Code, $RCSfile: br_Connect.dsd,v $ | OPENET01249838-01249844 |
| 594 | 2002 | Openet Code, $RCSfile: eh_Event.dsd,v $ | OPENET01249767-01249768 |
| 595 | 2002 | Openet Code, Br_ProcessEvent | OPENET01247312-01247326 |
| 596 | 1/18/2004 | Openet Code, WAP2.0 plugin | OPENET01249974-01249986 |
| 597 | 2003 | Openet Code, Lb_PrepareWAPInsertStmt | OPENET01249746-01249759 |
| 598 | 11/4/2010 | Openet Code, br_processEvent.dsd | OPENET01239850-01239855 |
| 599 | 2002 | Openet Code, Eh_YAHOO_IM_COR_EVENT.dsd | OPENET01249962-01249963 |
| 600 | 7/6/2009 | Openet Code, Br_ProcessEvent_IM_Yahoo.dsd | OPENET01249964-01249968 |
| 601 | 9/15/2009 | Openet Code, Br_ProcessCommonEvent | OPENET01247876-01247904 |
| 602 | 2005 | Openet Code, st_generateControlReports.dsd | OPENET01248904-01248911 |
| 603 | 2/7/2008 | Openet Code, br_Event.dsd | OPENET01247396-01247405 |
| 604 | 4/30/2009 | Openet code, br_processUDE.dsd | OPENET01247064-01247068 |
| 605 | 4/30/2009 | Openet Code, br_processUDE.dsd | OPENET01247075-01247078 |
| 606 | 4/30/2009 | Openet Code, br_processUDE.dsd | OPENET01247081-01247083 |
| 607 | 4/30/2009 | Openet Code, br_processUDE.dsd | OPENET01247086-01247088 |
| 608 | 4/10/2009 | Openet Code, br_processUDE.dsd | OPENET01247112-01247117 |
| 609 | 8/15/2000 | Software License Agreement between Bell Canada and XACCT Technologies Ltd. | AMDOCS0906075-0906113 |
| 610 | 8/24/2001 | Master Software License Agreement between XACCT Technologies, Inc. and Sprint/United Management Company | AMDOCS0860102-0860141 |
| 611 | 1998 | XaCCT 3.0 User Guide | AMDOCS0028111-0028366 |
| 612 | 3/31/2004 | End-User License Agreement between Amdocs Software Systems Ltd. And Vodafone Ltd. | AMDOCS0870920-0870949 |
| 613 | 6/21/2001 | Crane 1.0 Information Source Module Guide | AMDOCS0564882-0564926 |
| 614 | 12/9/2003 | XACCT*usage* 5.0 User Guide | AMDOCS0877852-0878311 |

May 13, 2011

Respectfully submitted,

    /s/

James H. Wallace Jr. (admitted *pro hac vice*)
Eric H. Weisblatt (VSB No. 21561)
Anthony Son (admitted *pro hac vice*)
Brian H. Pandya (VSB No. 72233)
Joseph Shin (VSB No. 79051)
Adrienne Johnson (VSB No. 78631)
WILEY REIN LLP
1776 K Street NW
Washington, D.C. 20006
Telephone: (202) 719-7000
Facsimile: (202) 719-7049

*Counsel for Openet Telecom, Inc. and Openet Telecom Ltd.*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on the 13th day of May, 2011, I filed the foregoing Openet Telecom, Inc. and Openet Telecom Ltd.'s Rule 26(a)(3) Pre-Trial Exhibit List with the Clerk of Court via CM/ECF which will then send a notification of such filling to following counsel for Amdocs (Israel) Ltd.

       Gregory H. Lantier, Esq.
       WilmerHale LLP
       1875 Pennsylvania Avenue, N.W.
       Washington, DC 20006
       Gregory.Lantier@wilmerhale.com

                                                    /s/
                                        Joseph Shin