UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF VIRGINIA
ALEXANDRIA DIVISION

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AMDOCS (ISRAEL) LIMITED, an Israeli          :    Case No. 1:10-CV-910 (LMB/TRJ)
Corporation,
                                             :
              Plaintiff,                          **JURY TRIAL DEMANDED**
                                             :
       v.
                                             :
OPENET TELECOM, INC., a Delaware
Corporation, and OPENET TELECOM LTD., an     :
Irish Corporation,
                                             :
              Defendants.
                                             :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - X


**PLAINTIFF AMDOCS (ISRAEL) LTD.'S OBJECTIONS TO OPENET TELECOM, INC.
AND OPENET TELECOM LTD.'S RULE 26(a)(3) PRE-TRIAL EXHIBIT LIST**


Pursuant to the parties' agreement and scheduling order in this matter, Plaintiff Amdocs

(Israel) Ltd. ("Amdocs") hereby objects to Defendants Openet Telecom, Inc. and Openet

Telecom Ltd.'s (collectively, "Openet") Rule 26(a)(3) Pre-Trial Exhibit List served on May 13,

2011**.**

**Plaintiff Amdocs (Israel) Ltd.'s Objections to Openet Telecom, Inc.
and Openet Telecom Ltd.'s Rule 26 (a)(3) Pre-Trial Exhibit List**

| DTX | Date | Description | Production Numbers | Objections |
|---|---|---|---|---|
| 1 | 9/20/2005 | Schweitzer et al., U.S. Patent No. 6,947,984 | AMDOCS0009643-0009659 | |
| 2 | 8/12/2008 | Schweitzer et al., U.S. Patent No. 7,412,510 | AMDOCS0009556-0009573 | |
| 3 | 4/10/2001 | Booman et al., U.S. Patent No. 6,216,169 | OPENET01201976-01201992 | H, R, 403, FRCP 37 |
| 4 | 9/18/2001 | Campbell et al., U.S. Patent No. 6,292,801 | OPENET01201993-01202019 | H |
| 5 | 7/28/1998 | McCreery, et al., U.S. Patent No. 5,787,253 | OPENET01202434-01202456 | H |
| 6 | 7/4/2000 | Fletcher et al., U.S. Patent No. 6,085,243 | OPENET01202100-01202116 | H |
| 7 | 10/20/1998 | O'Reilly et al., U.S. Patent No. 5,825,769 | OPENET01201930-01201963 | H |
| 8 | 2/2/1999 | Krishnaswamy, et al., U.S. Patent No. 5,867,494 | OPENET01202825-01203203 | H |
| 9 | 2/8/1994 | Sprecher et al., U.S. Patent No. 5,285,494 | OPENET01204611-01204637 | H |
| 10 | 9/28/1999 | Agarwal et al., U.S. Patent No. 5,958,010 | OPENET01201964-01201975 | H |
| 11 | 6/22/1905 | Jane W.S. Liu, *Real-Time Systems* (Prentice-Hall 2000) | Physical exhibit | FRCP 37, H, R, 403 |
| 12 | Jun-98 | XaCCT, "XaCCT 3.0: Distributed Accounting and Mediation Solution for TCP/IP Networks" | OPENET00540241-00540246 | F |
| 13 | 12/5/1997 | PR Newswire, "XaCCT Technologies Ltd. to Make Its U.S. Debut at Internet World" | OPENET00537676-00537679 | H |
| 14 | 1997 | XaCCT 3.0 Technical White Paper | AMDOCS0005967-0005983 | F |
| 15 | 6/29/1998 | XaCCT 3.0 Multi-Source, Multi-Layer Technology | OPENET00537716-00537719 | F |
| 16 | 3/19/1998 | XaCCT News Release, "XaCCT Technologies Now Shipping Accounting and Reporting System for Corporate Network Resource and ISP Use" | OPENET00537694-00537695 | |
| 17 | | XaCCT, "Special Offer for XaCCT 2.1" | OPENET00537713-00537715 | R, 403, FRCP 37 |
| 18 | 3/19/1998 | XaCCT, "XaCCT Technologies Now Shipping Accounting and Reporting System for Corporate Network Resource and ISP Use" | AMDOCS0007098-0007100 | |

| DTX | Date | Description | Production Numbers | Objections |
|---|---|---|---|---|
| 19 | 6/29/1998 | XaCCT, "XaCCT 2.1 Accounting and Reporting System for Network Resource Use" | OPENET00537720-00537720 | R, F, 403, FRCP 37 |
| 20 | Apr-98 | XaCCT, "Accounting and Reporting System for Corporate Network Resource and ISF Use" | AMDOCS0007187 | F, R |
| 21 | 12/10/1997 | XaCCT, "XaCCT Technologies Releases Accounting and Reporting System for ISP and Corporate Network Resource Use" | AMDOCS0007143-0001745 | F, R |
| 22 | 12/3/1997 | XaCCT, "Fall Internet World '97" | AMDOCS0004365-0004394 | R, 403, FRCP 37 |
| 23 | 1996 | XaCCT v2.0 User's Guide | AMDOCS0004487-0004636 | R, 403, FRCP 37 |
| 24 | Sep-99 | Blott et al., "User-Level Billing and Accounting in IP Networks," Bell Labs Tech. J. 237 | OPENET00538783-00538797 | H, R, 403, FRCP 37 |
| 25 | | Blott et al., "NetTap: An Efficient and Reliable PC-Based Platform for Network Programming" | OPENET00998328-00998338 | H, R, F, A, 403, FRCP 37 |
| 26 | 2000 | Lucent Technologies, Interprenet Brochure | OPENET01201816-01201819 | H, R, F, A, 403, FRCP 37 |
| 27 | | Kenan Internet Suite Information page | OPENET01202410-01202412 | H, R, F, A, 403, FRCP 37 |
| 28 | 6/6/2000 | Lucent Technologies Press Release | OPENET01202413-01202416 | H, R, F, A, 403, FRCP 37 |
| 29 | 7/9/1992 | Mills et al., "Internet Accounting: Usage Reporting Architecture," Billing World | OPENET00540870-00540901 | H, R, F, A, 403, FRCP 37 |
| 30 | Oct-96 | Kenneth R. Sheers, "HP OpenView Event Correlation Services" | OPENET00540247-00540256 | H, R, F, 403, FRCP 37 |
| 31 | Oct-98 | Brownlee, "RTFM: Applicability Statement (Draft)" | OPENET00547612-00547620 | H, R, F, A, FRCP 37 |
| 32 | Jul-97 | Loffler, "Using Flows for Analysis and Measurement of Internet Traffic" | OPENET00540344-00540348 | H, R, F, A, 403, FRCP 37 |
| 33 | Nov-97 | Brownlee, "NeTraMet 4.1 Users' Guide" | OPENET00540349-00540357 | H, R, A, F, 403, FRCP 37 |
| 34 | Aug-98 | Brownlee, "NeTraMet 4.2 Users' Guide" | OPENET00540358-00540369 | H, R, A, F, 403, FRCP 37 |
| 35 | Mar-95 | Brownlee, "New Zealand Experiences with Networking Traffic Charging," 1 J. Elec. Pub. | OPENET00540402-00540411 | H, R, 403, FRCP 37 |
| 36 | Mar-97 | Brownlee, "RFC 2123 Traffic Flow Measurement: | OPENET00540412-00540442 | H, R, F, A, 403, FRCP 37 |

| DTX | Date | Description | Production Numbers | Objections |
|---|---|---|---|---|
| | | Experiences with NeTraMet" | | |
| 37 | Jan-94 | Brownlee, "NeTraMet & NeMac, Introductory Documentation Version 2.1" | OPENET00547621-00547716 | H, R, A, F, 403, FRCP 37 |
| 38 | May-98 | Belle Systems' Internet Management System, *available at* http://web.archive.org/web/19980521133341/www.belle.dk/imsframe.html | OPENET00540188 | H, A, F |
| 39 | 3/24/1998 | HP/Cisco, "Transforming Internet Services Into Revenue" | OPENET00540443-00540450 | H, R, F, A, 403, FRCP 37 |
| 40 | 3/11/1998 | HP Press Release, "HP Introduces OpenView Smart Internet Suite" | OPENET00540338 | H, R, F, 403, FRCP 37 |
| 41 | 10/1/1998 | Lucas et al., "Mediation in a Multi-Service IP Network," Billing World | OPENET00538798-00538804 | H, R, 403, FRCP 37 |
| 42 | 1996 | The ITU-T M.3010 Specification | OPENET00540257-00540337 | H, A, F |
| 43 | Feb-97 | The Telecommunications Information Networking Architecture Consortium (TINA-C) Network Resource Architecture Specification v.3.0 | OPENET00537409-00537654 | H, R, A, F, 403, FRCP 37 |
| 44 | 1997 | Telemate.net, *available at* http://replay.waybackmachine.org/19970601183451/http://www.telemate.net/html/products.html | OPENET01236124-01236125 | H, R, A, F, 403, FRCP 37 |
| 45 | 1999 | Telemate.net Software Inc. Form S-1, *available at* http://yahoo.brand.edgar-online.com/EFX_dll/EDGARpro.dll?FetchFilingHTML1?ID=315857&SessionlD=Cx2VHFqxm7KsQP7 | OPENET01236126-01236211 | H, R, A, F, 403, FRCP 37 |
| 46 | 8/26/1996 | Articles on Concord Network Health in InfoWorld, v. 18 Issue 35, *available at* http://books.google.com/books?id=Qj0EAAAAMBAJ&lpg=PA59 -1A5&ots=pEwPTi7ZMO&dq=concord%20network%20health&pg =PA59-1A5#v=onepage&q=concord%20network%20health | OPENET01231702 | H, R, A, F, 403, FRCP 37 |

3

| DTX | Date | Description | Production Numbers | Objections |
|---|---|---|---|---|
| | | &f=false | | |
| 47 | 10/1/1997 | John Xenakis, "Monitoring Web Requests," *CFO Magazine, available at* http://www.cfo.com/article.cfm/2990566/c_3046565?f=magazine_ also inside | OPENET01231703 | H, R, A, F, 403, FRCP 37 |
| 48 | | 6,836,797 File History | OPENET01201002-01201285 | R, L |
| 49 | | 7,631,065 File History | OPENET01201286-01201528 | R, L |
| 50 | | 6,947,984 File History | OPENET01200251-01200676 | R, L |
| 51 | | 7,412,510 File History | OPENET01200677-01201001 | R, L |
| 52 | 12/18/1990 | Baum et al., U.S. Patent No. 4,979,207 | OPENET00540809-00540816 | H |
| 53 | 9/10/1991 | Harrington et al., U.S. Patent No. 5,048,079 | OPENET00540464-00540488 | H, R, 403, FRCP 37 |
| 54 | 3/31/1992 | Chiu et al., U.S. Patent No. 5,101,402 | OPENET01202055-01202085 | H, R, 403, FRCP 37 |
| 55 | 6/29/1993 | Flynn et al., U.S. Patent No. 5,223,699 | OPENET00540670-00540679 | H, R, 403, FRCP 37 |
| 56 | 10/11/1994 | Stent et al., U.S. Patent No. 5,355,327 | OPENET00540489-00540496 | H, R, 403, FRCP 37 |
| 57 | 5/14/1996 | Greenspan et al., U.S. Patent No. 5,517,560 | OPENET00540817-00540866 | H, R, 403, FRCP 37 |
| 58 | 12/10/1996 | Wheeler, Jr., U.S. Patent No. 5,583,920 | OPENET00540111-00540147 | H, R, 403, FRCP 37 |
| 59 | 12/31/1996 | Hogan et al., 5,590,181 | OPENET01202117-01202409 | H, R, 403, FRCP 37 |
| 60 | 3/25/1997 | Loeb, U.S. Patent No. 5,615,351 | OPENET01202563-01202569 | H, R, 403, FRCP 37 |
| 61 | 7/8/1997 | Whitney et al., U.S. Patent No. 5,646,864 | OPENET00540497-00540504 | H, R, 403, FRCP 37 |
| 62 | 8/19/1997 | Cheslog, U.S. Patent No. 5,659,601 | OPENET00538773-00538782 | H, R, 403, FRCP 37 |
| 63 | 1/27/1998 | Brinkman et al., U.S. Patent No. 5,712,908 | OPENET00540505-00540536 | H, R, 403, FRCP 37 |
| 64 | 3/24/1998 | Bushnell, U.S. Patent No. 5,732,128 | OPENET00540653-00540662 | H, R, 403, FRCP 37 |
| 65 | 4/7/1998 | Witzman et al., U.S. Patent No. 5,737,399 | OPENET00540537-00540570 | H, R, 403, FRCP 37 |
| 66 | 5/5/1998 | Lightfoot et al., U.S. Patent No. 5,748,493 | OPENET00538228-00538260 | H, R, 403, FRCP 37 |
| 67 | 5/26/1998 | Liebowitz et al., U.S. Patent No. 5,757,784 | OPENET00537949-00537973 | H |
| 68 | 6/16/1998 | Dedrick, U.S. Patent No. 5,768,521 | OPENET00537892-00537907 | H, R, 403, FRCP 37 |

| DTX | Date | Description | Production Numbers | Objections |
|-----|------|-------------|---------------------|------------|
| 69 | 6/30/1998 | Gottlieb et al., U.S. Patent No. 5,774,532 | OPENET00540680-00540696 | H, R, 403, FRCP 37 |
| 70 | 6/21/1998 | Chapman et al., U.S. Patent No. 5,784,443 | OPENET00540663-00540669 | H |
| 71 | 8/11/1998 | Sbisa et al., U.S. Patent No. 5,793,853 | AMDOCS0976929-0976936 | H, R, 403, FRCP 37 |
| 72 | 9/1/1998 | Brechtel et al., U.S. Patent No. 5,802,527 | OPENET00540785-00540799 | H, R, 403, FRCP 37 |
| 73 | 12/29/1998 | Gottlieb et al., U.S. Patent No. 5,854,834 | OPENET00540697-00540730 | H, R, 403, FRCP 37 |
| 74 | 4/6/1999 | Griffin, U.S. Patent No. 5,893,077 | OPENET00537908-00537937 | H, R, 403, FRCP 37 |
| 75 | 8/10/1999 | Kim, U.S. Patent No. 5,937,044 | OPENET00537938-00537948 | H, R, 403, FRCP 37 |
| 76 | 8/17/1999 | Newman et al., U.S. Patent No. 5,940,472 | OPENET00540746-00540760 | H, R, 403, FRCP 37 |
| 77 | 2/22/2000 | Lin et al., U.S. Patent No. 6,028,914 | OPENET00540583-00540598 | H, R, 403, FRCP 37 |
| 78 | 4/4/2000 | Ginzboorg et al., U.S. Patent No. 6,047,051 | OPENET00537808-00537826 | H, R, 403, FRCP 37 |
| 79 | 4/18/2000 | Allison et al., U.S. Patent No. 6,052,450 | OPENET00539216-00539231 | H, R, 403, FRCP 37 |
| 80 | 5/9/2000 | Bauer et al., U.S. Patent No. 6,061,436 | OPENET00537827-00537837 | H, R, 403, FRCP 37 |
| 81 | 5/16/2000 | Shea et al., U.S. Patent No. 6,064,881 | AMDOCS0027815-0027829 | H, R, 403, FRCP 37 |
| 82 | 1/9/2001 | Plush et al., U.S. Patent No. 6,173,171 | OPENET00539247-00539260 | H, R, 403, FRCP 37 |
| 83 | 5/29/2001 | Ginzboorg et al., U.S. Patent No. 6,240,091 | OPENET00537974-00537996 | H, R, 403, FRCP 37 |
| 84 | 6/19/2001 | Brockman et al., U.S. Patent No. 6,249,572 | OPENET00540599-00540609 | H, R, 403, FRCP 37 |
| 85 | 10/16/2001 | Heindel et al., U.S. Patent No. 6,304,857 | OPENET00539261-00539287 | H, R, 403, FRCP 37 |
| 86 | 10/23/2001 | Rosenberg, U.S. Patent No. 6,307,924 | OPENET00539288-00539299 | H, R, 403, FRCP 37 |
| 87 | 10/23/2001 | Bruins et al., U.S. Patent No. 6,308,148 | OPENET00540610-00540619 | H |
| 88 | 6/11/2002 | Bullard et al., U.S. Patent No. 6,405,251 | AMDOCS0006919-0006974 | H, R, 403, FRCP 37 |
| 89 | 8/6/2002 | Voit et al., U.S. Patent No. 6,430,275 | OPENET00539356-00539381 | H, R, 403, FRCP 37 |
| 90 | 12/16/2003 | Myers et al., U.S. Patent No. 6,665,672 | OPENET00540731-00540745 | H, R, 403, FRCP 37 |
| 91 | 5/30/2000 | Brandt et al., U.S. Patent No. 6,714,979 | OPENET00537838-00537891 | H, R, 403, FRCP 37 |
| 92 | 6/15/2004 | Farrell et al., U.S. Patent No. 6,751,663 | OPENET00537043-00537100 | H, R, 403, FRCP 37 |

| DTX | Date | Description | Production Numbers | Objections |
|-----|------|-------------|---------------------|------------|
| 93 | 8/10/2004 | Wiedeman et al., U.S. Patent No. 6,775,519 | OPENET00539494-00539514 | H, R, 403, FRCP 37 |
| 94 | 2/15/2005 | Pirot et al., U.S. Patent No. 6,856,676 | OPENET00539515-00539530 | H, R, 403, FRCP 37 |
| 95 | 8/15/2006 | Hosain et al., U.S. Patent No. 7,092,696 | OPENET00539531-00539550 | H, R, 403, FRCP 37 |
| 96 | 1/23/2007 | Black et al., U.S. Patent No., 7,167,860 | OPENET00539551-00539608 | H, R, 403, FRCP 37 |
| 97 | 5/29/2007 | Barry et al., U.S. Patent No. 7,225,249 | OPENET00539609-00539816 | H, R, 403, FRCP 37 |
| 98 | 6/26/2007 | Savage et al., U.S. Patent No. 7,236,950 | OPENET00539817-00539871 | H, R, 403, FRCP 37 |
| 99 | 3/21/2002 | Gerzberg et al., U.S. Patent App. No. 2002/0033416 | OPENET00540055-00540098 | H, R, 403, FRCP 37 |
| 100 | 9/1/2005 | Plush et al., U.S. Patent App. No. 2005/0191989 | OPENET00540099-00540110 | H, R, 403, FRCP 37 |
| 101 | 3/27/1997 | Schafer et al., DE 19534819 | OPENET00538535-00538556 | H, R, 403, FRCP 37 |
| 102 | 11/11/1987 | Dahlin et al., EP 0 244 625 | OPENET00538557-00538585 | H, R, 403, FRCP 37 |
| 103 | 6/20/1990 | Vanourek et al., EP 0 373 970 | OPENET00538814-00538826 | H, R, 403, FRCP 37 |
| 104 | 4/7/1993 | Darland, EP 0 535 270 | OPENET00538586-00538623 | H, R, 403, FRCP 37 |
| 105 | 5/12/1993 | Banning, EP 0 541 298 | OPENET00538624-00538665 | H, R, 403, FRCP 37 |
| 106 | 9/23/1998 | Buhler et al., EP 0 866 596 | OPENET00538666-00538677 | H, R, 403, FRCP 37 |
| 107 | 11/4/1998 | Jagadish et al., EP 0 876 047 | OPENET00538678-00538687 | H, R, 403, FRCP 37 |
| 108 | 9/16/1998 | Leith et al., GB 2323243A | OPENET00538690-00538707 | H, R, 403, FRCP 37 |
| 109 | 9/14/2000 | Otsuka et al., JP 2000-252979 | OPENET00540620-00540636; OPENET00540637-00540652 | H, R, 403, FRCP 37 |
| 110 | 10/31/1988 | Sok, SE 456791B | OPENET00538729-00538737 | H, R, 403, FRCP 37 |
| 111 | 4/30/2001 | Nyckelgard et al., SE 514810C2 | OPENET00538738-00538770 | H, R, 403, FRCP 37 |
| 112 | 8/25/1983 | SE 8201139L | OPENET00538771 | H, R, 403, FRCP 37 |
| 113 | 2/6/1999 | Nyckelgard et al., SE 9702858L | OPENET00538772 | H, R, 403, FRCP 37 |
| 114 | 3/7/1991 | Hardy et al., WO 9103023 | OPENET00538261-00538396 | H, R, 403, FRCP 37 |
| 115 | 6/8/1995 | Thuresson et al., WO 95 I5532 | OPENET00538501-00538534 | H, R, 403, FRCP 37 |
| 116 | 7/3/1997 | Valentine, WO 9724007 | OPENET00538397-00538431 | H, R, 403, FRCP 37 |

| DTX | Date | Description | Production Numbers | Objections |
|-----|------|-------------|---------------------|------------|
| 117 | 6/18/1998 | Lu et al., WO 9826529 | OPENET00538432-00538494 | H, R, 403, FRCP 37 |
| 118 | 9/3/1998 | Block et al., WO 9838590 | OPENET00538495-00538500 | H, R, 403, FRCP 37 |
| 119 | | Curriculum Vitae of Patrick McDaniel | | H, R |
| 120 | 12/28/2004 | Givoly et al., U.S. Patent No. 6,836,797 | AMDOCS0009660-0009684 | |
| 121 | 12/8/2009 | Schweitzer et al., U.S. Patent No. 7,631,065 | AMDOCS0009309-0009327 | |
| 122 | | Curriculum Vitae of Michael Ian Shamos | | H, R |
| 123 | | Openet Telecom, Inc. and Openet Telecom Ltd.'s Notice of 30(b)(6) Deposition of Plaintiff AMDOCS (Israel) Limited | | BRPL |
| 124 | 1/24/2010 | Letter from J. Shin to G. Lantier enclosing Notice of Deposition for U. Hershkovich | | BRPL, R |
| 125 | 12/22/2010 | Letter from G. Lantier to B. Pandya enclosing AMDOCS ' infringement contentions for '797 and '065 | | BRPL, R |
| 126 | 11/16/2004 | AMDOCS Patent Strategy Review | AMDOCS0928633-0928714 | R |
| 127 | | Mediation Product - US Customers Spreadsheet, 2006-2010 | AMDOCS0974377 | |
| 128 | 5/5/2006 | Openet User Guide | AMDOCS0031895-0032444 | H |
| 129 | | Curriculum Vitae of Udi Hershkovich | | |
| 130 | Mar-09 | AMDOCS Portfolio Planning - Mediation Strategy | AMDOCS0193005-0193060 | F |
| 131 | Jun-09 | AMDOCS Portfolio Planning - Mediation Strategy | AMDOCS0194023-0194116 | F |
| 132 | Jun-09 | AMDOCS Portfolio Planning - Mediation Strategy | AMDOCS0194166-0194215 | F |
| 133 | 2010 | AMDOCS Mediation Competitive Overview | AMDOCS0199508-0199519 | F |
| 134 | 2004 | AMDOCS Mediation | AMDOCS0000001-0000079 | F |
| 135 | | AMDOCS Near Real Time Roaming Data Exchange | AMDOCS0176832 | F, R, 403 |
| 136 | 2/4/2007 | Email chain from U. Hershkovich to T. Givoly, | AMDOCS0211270-0211271 | R |

| DTX | Date | Description | Production Numbers | Objections |
|-----|------|-------------|-------------------|------------|
| | | forwarding OSS Observer Openet Profile | | |
| 137 | 2007 | Openet Profile | AMDOCS0211260-0211268 | H |
| 138 | 2/25/2009 | Email chain from T. Lev-Ran to F. Horwitz et al., re Cisco | AMDOCS0304553-0304558 | R |
| 139 | 4/22/2006 | Email chain from U. Hershkovich to G. Krumholz, re Presenting at a Billing & OSS World Pre-conference Tutorial | AMDOCS0302093-0302095 | R |
| 140 | 4/20/2006 | Email chain from T. Givoly to U. Hershkovich, et al., re Presenting at a Billing & OSS World Pre-conference Tutorial | AMDOCS0303757-0303759 | R |
| 141 | 1/18/2010 | Letter from J. Shin to G. Lantier, enclosing Notice of Deposition of Tal Givoly | | BRPL, H, R |
| 142 | | Defendants' Notice of 30(b)(6) Deposition of the Plaintiff | | BRPL, H, R |
| 143 | | Curriculum Vitae of Tal Givoly | | |
| 144 | 12/10/2010 | Plaintiffs First Notice of Deposition of Openet Telecom, Inc. | | BRPL, R |
| 145 | | AMDOCS v. Openet First Amended Complaint | | |
| 146 | | AMDOCS ' Augmented Initial Disclosures | | BRPL |
| 147 | | Plaintiffs Supplemental Augmented Initial Disclosures | | BRPL |
| 148 | 12/20/1997 (Note that this date is incorrect) | Schweitzer et al., Provisional Application, 60/066898 | | |
| 149 | 10/23/2000 | Provisional Application No. 60/242733 | | |
| 150 | 6/23/1997 | XaCCT Vision Statement | AMDOCS0006090-0006097 | |
| 151 | | XaCCT At A Glance | AMDOCS0005823-0005823 | R |
| 152 | 1/26/2000 | Kathleen Cholewka, "Xacct Makes It Easier To Bill | AMDOCS0007077-0007078 | H |

| DTX | Date | Description | Production Numbers | Objections |
|-----|------|-------------|--------------------|------------|
| | | For IP Service," *available at* http://www.zdnet.com/intweek/daily/981005d.html | | |
| 153 | 1997 | XaCCT, XaCCT Brochure | AMDOCS0005273-0005278 | F |
| 154 | 7/20/1997 | XaCCT 3.0 Software Requirements Specification for the Gatherer | AMDOCS0006196-0006215 | F |
| 155 | 11/13/1997 | XaCCT 3.0 Software Requirements Specification for the Configuration User Interface | AMDOCS0005004-0005032 | F |
| 156 | 9/13/1997 | XaCCT 3.0 Software Requirements Specification for the Reporting User Interface | AMDOCS0005033-0005052 | F |
| 157 | 12/12/1997 | XaCCT 3.0 System Design Document | AMDOCS0005053-0005098 | F |
| 158 | 10/18/1997 | XaCCT 3.0 [Product] Information Source Requirements & Design Document | AMDOCS0005099-0005104 | F |
| 159 | 9/8/1997 | XaCCT 3.0 System Design Document | AMDOCS0005106-0005127 | |
| 160 | 7/14/1997 | XaCCT 3.0 System Specification Document | AMDOCS0005913-0005940 | |
| 161 | 2000 | XaCCT Brochure | AMDOCS0005832-0005854 | F |
| 162 | 1/26/2000 | Shira Levine, "XACCT brings flexible billing to the IP world" | AMDOCS0007097 | R, H |
| 163 | 1998 | Matt Hamblen, "Middleware enables 'net usage planning," Computerworld | AMDOCS0007146-0007147 | R, H |
| 164 | Aug-98 | XaCCT Development Monthly Status Update | AMDOCS0016087-0016088 | H, F |
| 165 | Nov-98 | XaCCT Development Monthly Status Update | AMDOCS0015969-0015971 | H, F |
| 166 | Apr-99 | XaCCT Development Monthly Status Update | AMDOCS0015984-0015986 | H, F |
| 167 | 2003 | Openet Telecom Competitive Profile | AMDOCS0006567-0006591 | R |
| 168 | 2001 | XACCT Competitive Overview | AMDOCS0011752-0011847 | R |
| 169 | 2002 | XACCT Usage Competition Overview | AMDOCS0011851-0011944 | R |
| 170 | | XACCT Meeting Transcript | AMDOCS0012696-0012717 | R |
| 171 | 5/9/2004 | Tal Givoly, "Real-Time Mediation - Myth or Reality?" | AMDOCS0014584-0014608 | F |

| DTX | Date | Description | Production Numbers | Objections |
|-----|------|-------------|--------------------|-----------|
| 172 | 2003 | XACCT Partnership with Cometa Networks | AMDOCS0015428-0015476 | R |
| 173 | 3/26/2003 | Tal Givoly, "Sprint - CRANE" | AMDOCS0023680-0023707 | R,F |
| 174 | 2/6/2006 | Sprint - XACCT Enterprise Architecture Discussion | AMDOCS0023770-0023817 | R,F |
| 175 | 2001 | 2001 IP Mediation Functionality Survey | AMDOCS0027299-0027363 | R,H,F |
| 176 | | XACCT Technologies Competitive Landscape | AMDOCS0005179-0005196 | R,F |
| 177 | 6/16/2000 | Personal Notebook | AMDOCS0005394-0005484 | F |
| 178 | 2/8/2006 | Settlement and Release Agreement between Nortel Networks, Ltd. and AMDOCS (Israel) Ltd. | AMDOCS0006249-0006259 | 403, R |
| 179 | 2/2/2011 | Notice of Subpoena of Eran Wagner | | BRPL, R |
| 180 | 2/2/2011 | Subpoena in a Civil Case, Eran Wagner | | BRPL, R |
| 181 | 11/21/2001 | Declaration Under 37 C.F.R. Section 1.48(A)(l) | AMDOCS0007966 | R, 403 |
| 182 | 11/21/2001 | Declaration for Original U.S. Patent Application | AMDOCS0007506-0007507 | R, 403 |
| 183 | 6/5/1999 | Memorandum from Tal Givoly "Subject: XACCT Ready Protocol & API" | AMDOCS0005279-0005281 | F |
| 184 | 11/22/2002 | Email from Tal Givoly "Subject: Proposal to join IPDR" | AMDOCS0005284-0005285 | R |
| 185 | 12/6/1999 | Email from Tal Givoly "Subject: IPDR - taking the initiative" | AMDOCS0017424-0017426 | R |
| 186 | 11/27/2001 | Email dated from Carl Wright "Subject: Clash of the Titans" | AMDOCS0005749-0005753 | H, R, 403 |
| 187 | 1/19/2001 | Email dated 1/19/01 from Tal Givoly "Subject: Ace*comm visit summary" | AMDOCS0013729-0013734 | R |
| 188 | 9/7/2001 | Email from Anil Uberoi "Subject: Openet Telecom whitepapers" | AMDOCS0211371 | R,H |
| 189 | | Openet White Paper No. 1 "The Value of Mediation" | AMDOCS0211330-0211342 | H, F |
| 190 | | Openet White Paper No. 2 "FusionWorks" | AMDOCS0211343-0211359 | H, F |

| DTX | Date | Description | Production Numbers | Objections |
|-----|------|-------------|--------------------|------------|
| 191 | | Openet White Paper No.2, "Background" | AMDOCS0211360-00211370 | H, F |
| 192 | 6/21/1999 | Memorandum from Tal Givoly "Subject: Draft of contribution to Billing '99 presentation & Demo script/scenario" | AMDOCS0033390-0033396 | |
| 193 | 10/5/2005 | Patent Interference No. 105,385 | AMDOCS0006813-0006862 | R, H, 403 |
| 194 | 6/25/2004 | Letter from Kevin Zilka to AMDOCS with attachments | AMDOCS0030789-0030826 | H, R, 403 |
| 195 | 6/22/2004 | In re Application No. 09/935,129 Amendment B; | AMDOCS0008922-0008959 | H, R, 403 |
| 196 | 10/30/2002 | In re Application No. 09/935,129 Petition to Make Special | AMDOCS0009121-0009122 | H, R, 403 |
| 197 | 11/7/2002 | In re Application No. 09/935,129 Decision of Petition to Make Special under MPEP Section 708.02 (II) | AMDOCS0009113 | H, R, 403 |
| 198 | 9//21/2001 | In re Application No. 09/935,132 Petition to Make Special | AMDOCS0009964-0009965 | H, R, 403 |
| 199 | 11/6/2001 | In re Application No. 09/935,132 Decision of Petition to Make Special Under MPEP Section 708.02(II) | AMDOCS0009966 | H, R, 403 |
| 200 | 4/30/2002 | In re Application No. 09/935,132 Response to Request under 37 C.F.R. 1.105 | AMDOCS0009970-0010002 | H, R, 403 |
| 201 | 2/2/2001 | Memo from Tal Givoly, "Subject: Updated XACCT Competitive Analysis" | AMDOCS0055759-0055780 | F |
| 202 | 9/7/2000 | Memo from Tal Givoly, "Subject: Updated XACCT-HP Competitive Analysis" | AMDOCS0047303-0047307 | F, R |
| 203 | | Xpert Internet Solutions Unix Systems Office Networks | AMDOCS0005142-0005154 | F, R, H |
| 204 | 10/20/2003 | USPTO Office Action Summary for 10/040,297 | | R, H, L, 403 |
| 205 | 4/15/2009 | In re Application No. 10/012,962 Information Disclosure Statement | | R, 403 |

| DTX | Date | Description | Production Numbers | Objections |
|---|---|---|---|---|
| 206 | 1997 | Excerpts from SEC Form S-1 | OPENET00495014, 00495086-00495099, 00495112-00495115, 00495196-00495197 | R, H, F |
| 207 | 6/12/1997 | Memorandum from Yuval "Subject: Pre alpha release features for EDS installation" | AMDOCS0342034 | F |
| 208 | 3/18/1997 | XACCT 3.0 White Paper Revision 1.4 | AMDOCS0005984-0005998 | |
| 209 | 1/5/1998 | Memorandum from Tal "Subject: 3rd Version: Company Organization for Growth + '98 Forecast" | AMDOCS0005345-0005350 | F, R |
| 210 | 2000 | XaCCT Technologies Billing for Content-Workshop | AMDOCS0018027-0018057 | F, R |
| 211 | 1/18/2011 | Notice of Deposition of Zur Yahalom | | BRPL |
| 212 | 12/17/2010 | Openet Telecom, Inc. and Openet Telecom, Ltd.'s Notice of 30(b)(6) Deposition of Plaintiff AMDOCS (Israel) Limited | | BRPL |
| 213 | 12/22/2010 | Plaintiffs Initial Disclosures | | BRPL |
| 214 | | Curriculum Vitae of Zur Yahalom | | |
| 215 | Feb-09 | 2009 Mobile World Congress Post Show Review & Market Intelligence Report, AMDOCS Marketing | AMDOCS0249081-0249139 | R, F |
| 216 | 3/31/2009 | Email chain from U. Hershkovich to E. Raphael and T. Bar-David re FW: Mediation managed services proposal for AT&T Mobility | AMDOCS0354405 | R, H |
| 217 | 3/23/2009 | RM Strategic Planning Session for AT&T | AMDOCS0630849-0630906 | R, F |
| 218 | 9/8/2009 | Email chain to Z. Yahalom re Billing Proposals for Tier 3 | AMDOCS0635155-0635172 | R, H |
| 219 | 3/4/2010 | Email chain from M. Hall to I. Sade re AMDOCS - Vesta Commercial Proposal – VFNL | AMDOCS0636905-0636906 | R, H |
| 220 | 4/15/2010 | Email chain from Z. Yahalom to Z. Kezurer re AMDOCS - Vesta commercial proposal 0 VFNL | AMDOCS0638931-0638947 | R, H |
| 221 | Apr-09 | Billing Platinum Accounts Program | AMDOCS0647156-0647161 | R, F |
| 222 | 6/8/2009 | Email chain from J. Betts to J. Thomas et al. re: | AMDOCS0647235-0647251 | R, H |

| DTX | Date | Description | Production Numbers | Objections |
|---|---|---|---|---|
| | | Policy Management | | |
| 223 | Jun-09 | EDO Real Time Support Short Overview | AMDOCS0647252-0647259 | R, F |
| 224 | 7/12/2009 | Email chain from R. Mor to H. Zelikovsky re: follow up meeting towards VFNL TC workshop – MoM | AMDOCS0647591-0647601 | R, H |
| 225 | 9/30/2009 | Email chain from Y. Shaham to Z. Yahalom re: Must win deals | AMDOCS0647821-0647823 | R, H |
| 226 | 11/5/2009 | Email chain from J. Thomas to H. Zelikovsky re: QoS Charging Support: Thought Leadership Approach to AT&T | AMDOCS0648800-0648803 | R, H |
| 227 | 4/16/2009 | Email chain from Z. Yahalom to J. Madeline et al., re: Opennet | AMDOCS0649001-0649002 | R, H |
| 228 | 9/26/2010 | Email chain from A. Valadarsky to T. Givoly et al., re: Policy - will our solution be in time for the market? | AMDOCS0673215-0673216 | R, H |
| 229 | 9/1/2010 | Email chain from Z. Yahalom to Growth Products Team et al., re: AMDOCS Sues Openet | AMDOCS0673250-0673252 | R, H |
| 230 | 4/28/2010 | Email chain from A. Valadarsky to R. Kretchmer et al., re: Openet Telco 2.0 PCC webinar: Monetizing the policy and charging control (PCC) Architecture | AMDOCS0673861-0673868 | R, H |
| 231 | 1/31/2010 | Email chain from R. Mor to Z. Yahalom et al., re: Mediation patent – Validation task | AMDOCS0673957-0673958 | R, H |
| 232 | 11/8/2010 | Email chain from G. Kaufman to R. Elstein re: Openet Components Internal Assessment | AMDOCS0675363-0675374 | R, H |
| 233 | 1/30/2009 | Email chain from D. Klein to J. Cary re: Globalive | AMDOCS0678116-0678123 | R, H |
| 234 | 10/23/2010 | Email chain from A. Valadarsky to Z. Yahalom re: Google Alert - openet | AMDOCS0684710-0684711 | R, H |
| 235 | 5/4/2010 | Email chain from Z. Yahalom to Y. Ravkaie re: Openet Business | AMDOCS0686767 | R, H |
| 236 | 5/10/2010 | Email chain from Z. Yahalom to O. Kanner et al., | AMDOCS0686768 | R, H |

| DTX | Date | Description | Production Numbers | Objections |
|---|---|---|---|---|
| | | re: Assessment of Openet business at AT&T | | |
| 237 | 2/28/2011 | Notice of Scheduled Deposition of Tal Givoly | | BRPL |
| 238 | 2/10/2011 | Openet Telecom, Inc. and Openet Telecom Ltd.'s Second Notice of 30(b)(6) Deposition of Plaintiff AMDOCS (Israel) Ltd. | | BRPL |
| 239 | 8/17/2006 | Email chain from Y. Eliaz to T. Givoly re: FW: **CONFIDENTIAL** -AMDOCS Mediation Competition – Openet | AMDOCS0304559-0304561 | H, R |
| 240 | 12/1/2006 | Email chain from Y. Baharav to T. Givoly re: Intec and Oracle | AMDOCS0306111-0306112 | H, R |
| 241 | 5/9/2009 | Email Chain from T. Givoly to A. Valadarsky et al., re: FW: Policy... Openet + Cisco... | AMDOCS0304552 | H, R |
| 242 | 4/5/2009 | Email chain from T. Givoly to A. Valaarsky re: We are not alone.... | AMDOCS0208051-0208054 | H, R |
| 243 | 9/12/2009 | Email chain from T. Givoly to S. Hortig re: FW: TVCABO –IPDR | AMDOCS0210257-0210259 | H, R |
| 244 | 5/1/2003 | Email chain from E. Taub to T. Givoly re: Seeking performance information regarding MIB ISMs and SNMP-polling deployments | AMDOCS0225886-0225887 | H, R |
| 245 | 6/28/2000 | Tal Givoly, "Broadwing: Case Study Real-time Event Correlation and Aggregation for IP - Tutorial" | AMDOCS0253499-0253546 | H, R |
| 246 | 5/23/1997 | XaCCT 3.0 Documentation Scheme | AMDOCS0005869-0005874 | |
| 247 | 6/4/1997 | XaCCT 3.0 Functional Specification for the XaCCT 3.0 Miniature Prototype | AMDOCS0005906-0005912 | |
| 248 | 6/6/1997 | XaCCT 3.0 System Development Plan | AMDOCS0005875-0005904 | |
| 249 | 6/16/1997 | XaCCT 3.0 Software Requirements Specification for the Central Event Manager | AMDOCS0005943-0005966 | |
| 250 | 6/20/1997 | XaCCT 3.0 Software Requirements Specification for the Gatherer | AMDOCS0004896-0005003 | |

| DTX | Date | Description | Production Numbers | Objections |
|-----|------|-------------|--------------------|------------|
| 251 | 6/28/1997 | XaCCT 3.0 Software Design Document for the Configuration User Interface | AMDOCS0341852-0841860 | |
| 252 | 7/2/1997 | XaCCT 3.0 Coding Conventions | AMDOCS0006000-0006012 | |
| 253 | 7/8/1997 | XaCCT 3.0 Interface Description Document for the CUI-CEM | AMDOCS0006217-0006231 | |
| 254 | 7/13/1997 | XaCCT 3.0 Software Requirements Specification for the Configuration User Interface | AMDOCS0006139-0006160 | |
| 255 | 7/25/1997 | XaCCT 3.0 Vision Statement | AMDOCS0342230-0342237 | |
| 256 | 7/27/1997 | XaCCT 3.0 System GANTT Chart | AMDOCS0006100-0006109 | |
| 257 | 7/28/1997 | XaCCT 3.0 Software Design Document for the IP Session Reconstructor | AMDOCS0006076-0006088 | |
| 258 | 7/28/1997 | XaCCT 3.0 System Design Document | AMDOCS0342125-0342136 | |
| 259 | 7/30/1997 | XaCCT 3.0 Interface Description Document for the Universal Network Information Record (UNIR) Protocol | AMDOCS0006057-0006075 | |
| 260 | 7/3/1997 | Memorandum from T. Givoly to Limor et al., re: Advanced XaCCT 3.0 features - Meeting Minutes (July 2, 1997) | AMDOCS0342094 | |
| 261 | | XaCCT Internal Accounting document discussing advanced features and technologies of the XaCCT system. | AMDOCS0342113-0342117 | |
| 262 | 12/17/2010 | Defendant's Objections and Responses to Plaintiff's First Set of Requests for Inspection and Production of Documents and Things | | BRPL, H |
| 263 | 12/17/2010 | Defendant's Objections and Responses to Plaintiff's First Notice of Deposition of Openet Telecom Ltd. | | BRPL, H |
| 264 | 12/17/2010 | Defendant's Objections and Responses to Plaintiff's First Notice of Deposition of Openet Telecom, Inc. | | BRPL, H |
| 265 | 12/17/2010 | Defendant's Objections to Plaintiff's First Set of Interrogatories (Nos. 1-17) | | BRPL, H |

| DTX | Date | Description | Production Numbers | Objections |
|---|---|---|---|---|
| 266 | 12/22/2010 | Plaintiff's AMDOCS ' Response to Openet Defendants' Request Nos. 1-64 for Production of Documents and Things to Plaintiff AMDOCS with attached Certificate of Service | | BRPL, H |
| 267 | 1/27/2011 | Openet's First Supplemental Objections And Responses To Plaintiff's First Set of Interrogatories (Nos. 1-17) | | BRPL, H |
| 268 | 2/1/2011 | Openet's Second Supplemental Objections And Responses To Plaintiff's First Set Of Interrogatories (Nos. 1-17) | | BRPL, H |
| 269 | 2/18/2011 | AMDOCS 's Objections to Openet's First Set of Interrogatories Nos. 1-12 to AMDOCS with attached Certificate | | BRPL, H |
| 270 | 2/23/2011 | Defendants' Objections to Plaintiff's Second Set Of Interrogatories (Nos. 18-19) | | BRPL, H |
| 271 | 2/25/2011 | Plaintiff AMDOCS ' Responses to Openet Telecom, Inc. and Openet Telecom Ltd. Request Nos. 65-101 for Production of Documents and Things to Plaintiff AMDOCS Limited with attached Certificate of Service | | BRPL |
| 272 | 3/7/2011 | Plaintiff's AMDOCS ' Objections and Responses to Openet Defendants' First Set Of Interrogatories Nos. 1-12 To AMDOCS with attached Certificate of Service | | BRPL |
| 273 | 3/10/2011 | Defendants' Objections and Responses to Plaintiff's Second Set Of Interrogatories (Nos. 18-19) | | BRPL |
| 274 | 9/7/1999 | Wells, U.S. Patent No. 5,949,782 | OPENET00540571-00540582 | H, R |
| 275 | 2/14/1996 | National Science Foundation, *NSF Sponsored Workshop on Internet Statistics Measurement and Analysis* | OPENET00537132-00537133 | H, R, F, 403, FRCP 37 |
| 276 | 9/3/1996 | Business Wire, "Network General to Unveil Total Network Visibility Architecture at | OPENET00537134-00537139 | H, R, F, 403, FRCP 37 |

| DTX | Date | Description | Production Numbers | Objections |
|-----|------|-------------|--------------------|------------|
| | | Networld+Interop, Atlanta; Cost-Effective Enterprise Fault & Performance Management Architecture to be Highlighted by Announcement of the First Total Network Visibility Application | | |
| 277 | May-96 | Nevil Brownlee, *Traffic Flow Measurement: Experiences with NeTraMet, IETF Internet Draft* | OPENET00537140-00537200 | H, R, F, A, 403, FRCP 37 |
| 278 | 12/13/1999 | Wilson et al., "Serious about Satisfaction: Billing Systems Become Strategic Tools for ISPs", Interactive Week | OPENET00537387-00537393 | H, R, F, 403, FRCP 37 |
| 279 | 1999 | Hewlett-Packard, *Telstra Successfully Implements Charges for Internet Access Based on Usage* | OPENET00537394-00537397 | H, R, F, 403, FRCP 37 |
| 280 | Jan-97 | Nevil Brownlee, *Traffic Flow Measurement: Architecture, IETF Internet Draft* | OPENET00540155-00540187 | H, R, F, A, 403, FRCP 37 |
| 281 | 1989 | Ramez Elmasri et al., *Fundamentals of Database Systems* (The Benjamin Cummings Publishing Co., Inc.) | OPENET00540800-00540802 | H, R, 403, FRCP 37 |
| 282 | 1996 | Raghu Ramakrishnan, *Database Management Systems* (McGraw-Hill, Inc.) | OPENET00540803-0054805 | H, R, 403, FRCP 37 |
| 283 | 1993 | William Stallings, *SNMP, SNMPv2, and CMIP: The Practical Guide to Network-Management Standards* (Addison-Wesley Publishing Co.) | OPENET00540806-00540808 | H, R, 403, FRCP 37 |
| 284 | 6/15/2010 | Chandrupatla et al., U.S. Patent No. 7,739,159 | OPENET00537101-00537112 | H, R, 403, FRCP 37 |
| 285 | 6/29/2010 | Briscoe et al., U.S. Patent No. 7,747,240 | OPENET00539872-00539898 | H, R, 403, FRCP 37 |
| 286 | 9/14/2010 | Liu et al., U.S. Patent No. 7,797,236 | OPENET00539899-00539918 | H, R, 403, FRCP 37 |
| 287 | Jul-96 | Crookes, "Multiservice Billing System - A Platform for the Future," BT Tech. J. | OPENET00538805-00538813 | H, R, 403, FRCP 37 |
| 288 | 1997 | Cliff Redmond et al., *Dynamic Charging for Information Services* | OPENET00538827-00538836 | H, R, 403, FRCP 37 |
| 289 | 9/17/1997 | "Ericsson Hewlett-Packard Telecommunications Launches Upgraded Billing Mediation System," PR Newswire | OPENET00538688-00538689 | H, R, 403, FRCP 37 |

| DTX | Date | Description | Production Numbers | Objections |
|-----|------|-------------|--------------------|-----------|
| 290 | 1997 | Andrew Maunder, "Dawn of a New Era in Billing Systems: The Information Age," Annual Review: Communication | OPENET00538708-00538712 | H, R, 403, FRCP 37 |
| 291 | | Kang et al., "Usage Information Model Telecommunications Services Over B-ISDN," Korea Third Military Academy Department of Computer Science | OPENET00538713-00538718 | H, R, 403, FRCP 37 |
| 292 | 12/1/1996 | Mahoney, "Easing the Billing Burden," Global Telephony | OPENET00537113-00537119 | H, R, 403, FRCP 37 |
| 293 | May-96 | Yemini et al., "High Speed and Robust Event Correlation," IEEE Communication Magazine | | H, R, 403, FRCP 37 |
| 294 | 10/1/1996 | Welcher, "RMON," Chesapeake Netcraftsmen | OPENET00537201-00537211 | H, R, 403, FRCP 37 |
| 295 | 12/16/1996 | "Cisco and Frontier Announce Strategic Alliance; Extends Current Relationship to Meet Customers' Management Requirements," Business Wire | OPENET00537129-00537131 | H, R, 403, FRCP 37 |
| 296 | 10/17/1995 | Private Label Agreement between Cisco and Frontier Software Development | OPENET00537212-00537386 | H, R, 403, FRCP 37 |
| 297 | Apr-97 | Cociglio et al., "Discovering the Secrets of ATM Networks," HP Laboratories | OPENET00537398-00537408 | H, R, 403, FRCP 37 |
| 298 | 12/1/1998 | "An Interview with Paul Atkinson, CEO, Solect Technology Group," Billing & OSS World | OPENET00537680-00537690 | H, R, 403, FRCP 37 |
| 299 | 10/6/1998 | "HP and Kenan Offer ISPs Usage-based Billing Solutions," Business Wire | OPENET00537691-00537693 | H, R, 403, FRCP 37 |
| 300 | 9/21/1998 | "AMDOCS Announces Agreement with XACCT Technologies for IP Mediation; Addition of XACCT Software Enables Usage-Based Pricing Models for IP Applications," Business Wire | OPENET00537696-00537699 | R |
| 301 | 10/27/1998 | "Cisco Systems and HP Empower ISPs to Offer New, Value-Added Services to Customers," Business Wire | OPENET00537709-00537712 | H, R, 403, FRCP 37 |
| 302 | 8/20/1998 | HP/Cisco White Paper | OPENET00537700-00537706 | H, R, F, A, 403, FRCP 37 |

18

| DTX | Date | Description | Production Numbers | Objections |
|---|---|---|---|---|
| 303 | 4/28/1998 | HP and Cisco Deliver Internet Usage Platform and Billing and Analysis Solutions | OPENET00537707-00537708 | H, R, F, A, 403, FRCP 37 |
| 304 | 1998 | David M. Piscitello, "Charging and Paying for Next Generation Services," Core Competence, Inc. | OPENET00540370-00540401 | H, R, 403, FRCP 37 |
| 305 | 1/1/1998 | "Batch Systems for Internet Billing," Billing & OSS World | OPENET00537721-00537732 | H, R, 403, FRCP 37 |
| 306 | 9/21/1995 | Semilof, "Charging for IP use gets easier --Product from Start-Up Tracks and Helps Bill for Usage of Internet, Other IP Applications. (XACCT Technologies' XACCT usage and data tracking software for ISPs and corporate customers supports electronic commerce)(Product Announcement)," Computer Reseller News | AMDOCS0007184-0007186 | H, R, 403, FRCP 37 |
| 307 | 7/14/1998 | Cisco Makes a Strategic Investment in Belle Systems | OPENET00537733-00537738 | H, R, 403, FRCP 37 |
| 308 | 1/9/1998 | Cisco Systems and Belle Systems Develop Billing System for European Service Provider Market | OPENET00537754-00537759 | H, R, 403, FRCP 37 |
| 309 | 8/17/1998 | Cisco Systems and Solect Technology Group Provide Usage Based Billing Solution | OPENET00537739-00537745 | H, R, 403, FRCP 37 |
| 310 | 12/14/1998 | "Tools coming for probing, billing of IP packets (Industry Trend or Event)," Electronic Engineering Times | OPENET00540452-00540456 | H, R, 403, FRCP 37 |
| 311 | 7/8/1999 | Interview with John Little, Founder and CEO of Portal Software, Billing & OSS World | OPENET00537746-00537753 | H, R, F, 403, FRCP 37 |
| 312 | 9/1/1999 | "Mediation Systems: Pressure's On for Usage Based IP," Billing & OSS World | OPENET00537760-00537771 | H, R, 403, FRCP 37 |
| 313 | 3/1/1999 | "Usage Collection and Analysis in an IP OSS," Billing & OSS World | OPENET00537772-00537783 | H, R, 403, FRCP 37 |
| 314 | 6/22/1999 | "Amdocs and Narus Form Technology Alliance for Internet Billing" | OPENET00537784-00537785 | H, R |
| 315 | 4/5/1999 | "Internet Telephony: Alcatel and HP to Offer | OPENET00537786-00537788 | H, R, 403, FRCP 37 |

| DTX | Date | Description | Production Numbers | Objections |
|---|---|---|---|---|
| | | Telecommunication Operators ISPs Internet Usage Solutions; New Integrated Platform and Solutions Allow Offer Value-Added Service -Company Business and Marketing," CBS Business Network | | |
| 316 | Apr-99 | EDS, Hewlett-Packard, Cisco, "Solutions Brief: IP Usage Billing Solution" | OPENET00540199-00540200 | H, R, F, A, 403, FRCP 37 |
| 317 | 8/1/1999 | "IP Detail Record Initiative," Billing & OSS World | OPENET00537789-00537797 | H, R, 403, FRCP 37 |
| 318 | 11/10-12/1999 | Hartano et al., "Policy-Based Billing Architecture for Internet Differentiated Services," 1999 Proceedings of IFIP Fifth International Conference on Broadband Communications | OPENET00537798-00537807 | H, R, 403, FRCP 37 |
| 319 | 1999 | HP Smart Internet Usage 2.0 Brochure | OPENET00540195-00540198 | H, R, F, A, 403, FRCP 37 |
| 320 | 4/27/1999 | "Smart Internet Usage: A Service Provider's Guide: Managing Service Usage Data for Strategic Advantage," HP | OPENET00538001-00538015 | H, R, F, A, 403, FRCP 37 |
| 321 | 30-Apr | Makela, "Accounting in the PSTN," Helsinki University of Technology | OPENET00538016-00538035 | H, R, F, 403, FRCP 37 |
| 322 | 6/28/1999 | "Enabling Usage Metering and Billing for Multi-Services on IP Networks," TeleStrategies billing '99 Conference & Exhibition | AMDOCS0001039-0001405 | H, R, F, 403, FRCP 37 |
| 323 | 1999 | Cisco, "GTE Internetworking Web Advantage Uses Cisco NetFlow for Innovative Billing" | OPENET00540867-00540869 | H, R, F, A, 403, FRCP 37 |
| 324 | 10/2/1999 | Adoba et al., *Introduction to Accounting Management, The Internet Society* | OPENET00540201-00540233 | H, R, F, 403, FRCP 37 |
| 325 | 8/13/1999 | Cisco, "Enhanced NetFlow Architecture Increases Service Providers' Revenues and Profits through Improved Billing, Network Planning and Monitoring" | OPENET00540457-00540463 | H, R, F, 403, FRCP 37 |
| 326 | 1999 | HP Smart Internet Billing Solution Brochure | AMDOCS0007168-0007174 | H, R, F, 403, FRCP 37 |
| 327 | 1999 | HP, "Telestra Big Pond: Telestra successfully implements charges for internet access based on | OPENET00537997-00538000 | H, R, F, A, 403, FRCP 37 |

| DTX | Date | Description | Production Numbers | Objections |
|---|---|---|---|---|
| | | usage" | | |
| 328 | 1/1/2000 | "IP Mediation Enters Real World," Billing & OSS World | OPENET00538047-00538057 | H, R, 403, FRCP 37 |
| 329 | Mar-99 | Lucas et al., "Usage Collection & Analysis in an IP OSS," Billing World | OPENET00538058-00538061 | H, R, 403, FRCP 37 |
| 330 | 1999 | Network Data Management -Usag (NOM-U) for IP-Based Services, version 1.0, IPDR.org | OPENET00538062-00538110 | H, R, 403, FRCP 37 |
| 331 | 1999 | Cisco lOS Software Release 12.0T | OPENET00538111-00538193 | H, R, F, A, 403, FRCP 37 |
| 332 | 1999 | Goorden, "Accounting Technology," The Internet NO Project | OPENET00540234-00540236 | H, R, F, A, 403, FRCP 37 |
| 333 | 10/1/1996 | Sujai Hajela, HP OEMF: *Alarm Management in Telecommunications Networks* | OPENET01204638-01204648 | H, R, F, 403, FRCP 37 |
| 334 | 8/30/1994 | Khalil, U.S. Patent No. 5,343,465 | OPENET01202524-01202535 | H, R, 403, FRCP 37 |
| 335 | 1/30/1996 | Wainwright, U.S. Patent No. 5,488,715 | OPENET01202536-01202543 | H, R, 403, FRCP 37 |
| 336 | 4/30/1996 | Herring et al., U.S. Patent No. 5,513,112 | OPENET01202544-01202552 | H, R, 403, FRCP 37 |
| 337 | 1/7/1997 | Chen et al., U.S. Patent No. 5,592,620 | OPENET01202553-01202562 | H, R, 403, FRCP 37 |
| 338 | 3/11/1997 | Elliot et al., U.S. Patent No. 5,610,915 | OPENET01201894-01201914 | H, R, 403, FRCP 37 |
| 339 | 3/25/1997 | Engel et al., U.S. Patent No. 5,615,323 | OPENET01201915-01201929 | H, R, 403, FRCP 37 |
| 340 | 8/19/1997 | Hasegawa et al., U.S. Patent No. 5,659,736 | OPENET01202570-01202610 | H, R, 403, FRCP 37 |
| 341 | 10/7/1997 | Coffey et al., U.S. Patent No. 5,675,510 | OPENET0I202611-01202621 | H, R, 403, FRCP 37 |
| 342 | 8/18/1998 | Burgess et al., U.S. Patent No. 5,796,633 | OPENET01202645-01202660 | H, R, 403, FRCP 37 |
| 343 | 2/16/1999 | Barr et al., U.S. Patent No. 5,873,076 | OPENET01203448-01203492 | H, R, 403, FRCP 37 |
| 344 | 1/9/1999 | Ginter et al., U.S. Patent No. 5,982,891 | OPENET01203493-01203807 | H, R, 403, FRCP 37 |
| 345 | 12/21/1999 | Miller et al., U.S. Patent No. 6,006,084 | OPENET01203808-01203821 | H, R, 403, FRCP 37 |
| 346 | 7/25/2000 | Hillson et al., U.S. Patent No. 6,094,644 | OPENET01203833-0120386 I | H, R, 403, FRCP 37 |
| 347 | 4/17/2001 | Graf, U.S. Patent No. 6,219,719 | OPENET01203904-01203940 | H, R, 403, FRCP 37 |

| DTX | Date | Description | Production Numbers | Objections |
|-----|------|-------------|--------------------|------------|
| 348 | 6/26/2001 | Maloney et al., U.S. Patent No. 6,253,337 | OPENET01202417-01202433 | H, R, 403, FRCP 37 |
| 349 | 12/2/2003 | Ginter et al., U.S. Patent No. 6,658,568 | OPENET01203941-01204119 | H, R, 403, FRCP 37 |
| 350 | 5/4/2004 | Eastep et al., U.S. Patent No. 6,731,625 | OPENET01204120-01204512 | H, R, 403, FRCP 37 |
| 351 | 5/4/2004 | Gavan et al., U.S. Patent No. 6,732,082 | OPENET01202020-01202054 | H, R, 403, FRCP 37 |
| 352 | 1/4/2005 | Voit et al., U.S. Patent No. 6,839,340 | OPENET01204548-01204575 | H, R, 403, FRCP 37 |
| 353 | 1996 | Kormann et al., OSI Usage Metering Function for the OSIMIS Management Platform, 4 1. Network and Sys. Mgmt. 3 19 | OPENET01201852-01201854 | H, R, F, A, 403, FRCP 37 |
| 354 | 1997 | Pitkow, "In Search of Reliable Usage Data on the WWW," *Proceedings of the Sixth Int'l WWW Conference* | OPENET01201855-01201867 | H, R, F, A, 403, FRCP 37 |
| 355 | 11/14/1993 | Straub et al., *Measuring System Usage: Implications for IS Theory Testing* | OPENET01201868-01201893 | H, R, F, A, 403, FRCP 37 |
| 356 | Oct-96 | Concord Communications, *Network Health – Family Datasheet* | OPENET01202086-01202091 | H, F, A, |
| 357 | Oct-96 | Concord Communications, *Network Health - Routher/Switch Datasheet* | OPENTET01202096-01202097 | H, F, A |
| 358 | Oct-96 | Concord Communications, *Network Health -- SPECTRUM Datasheet* | OPENET01202098-01202099 | H, F, A |
| 359 | Oct-96 | Concord Communications, *Network Health -- Frame Relay Datasheet* | OPENET01202092-01202095 | H, F, A |
| 360 | 6/26/1998 | Telemate Product Offerings | OPENET01202518-01202519 | H, F, A |
| 361 | 6/26/1998 | Telemate Technical Requirements | OPENET01202523 | H, F, A |
| 362 | 6/26/1998 | Telemate Competitive Overview | OPENET01202509-01202510 | H, F, A |
| 363 | 6/26/1998 | Telemate, *How it Works* | OPENET01202514 | H, F, A |
| 364 | 6/26/1998 | Telemate Suggested Reports for Cost Allocation | OPENET0l202511 | H, F, A |
| 365 | 6/26/1998 | Telemate Suggested Reports for Cost Control | OPENET01202512-01202513 | H, F, A |
| 366 | 6/26/1998 | Telemate Suggested Reports for Productivity | OPENET01202520-01202521 | H, F, A |

| DTX | Date | Description | Production Numbers | Objections |
|---|---|---|---|---|
| | | Monitoring | | |
| 367 | 6/26/1998 | Telemate Reports for IT Decision Making and Planning | OPENET0l202515-01202516 | H, F, A |
| 368 | 6/26/1998 | Telemate "10" Most Active Users | OPENET01202517 | H, F, A, |
| 369 | 6/26/1998 | Telemate Activity Overview by User | OPENET01202508 | H, F, A |
| 370 | 6/26/1998 | Telemate Protocol Summary | OPENET01202522 | H, F, A |
| 371 | Nov-91 | Mills et al., *RFC 1272 Internet Accounting Background* | OPENET01202457-01202473 | H, R, F, 403, FRCP 37 |
| 372 | 2006 | Amdocs Limited Amendment No. 1 to Form 20-F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the Fiscal Year Ended September 30,2006 | AMDOCS0974378-0974419 | R |
| 373 | 1997 | Gregory R. Ruth, *Usage Accounting for the Internet* | OPENET01202500-01202507 | H, R, F, A, 403, FRCP 37 |
| 374 | 1999 | Thomas A. Peters, *Computerized Monitoring and Online Privacy* | Physical exhibit | H, R, F, 403, FRCP 37 |
| 375 | 1/19/1999 | Reed et al., U.S. Patent No. 5,862,325 | OPENET01202695-01202824 | H, R, 403, FRCP 37 |
| 376 | 2/2/1999 | Elliot et al., U.S. Patent No. 5,869,495 | OPENET01203204-01203447 | H, R, 403, FRCP 37 |
| 377 | 10/24/2000 | Voit et al., U.S. Patent No. 6,137,869 | OPENET01203862-01203889 | H, R, 403, FRCP 37 |
| 378 | 1/29/2008 | Oliver et al., U.S. Patent No. 7,324,972 | OPENET01204576-01204596 | H, R, 403, FRCP 37 |
| 379 | 1/6/2009 | Kerr et al., U.S. Patent No. 7,475,156 | OPENET0204597-01204610 | H, R, 403, FRCP 37 |
| 380 | 10/21/1993 | Boscolo et al., Australian Patent No. AU-B-36834/93 | OPENET0201820-01201839 | H, R, F, A, 403, FRCP 37 |
| 381 | 5/7/1995 | Japanese Patent No. JP 8-115236 | OPENET01201840-1201851 | H, R, F, A, 403, FRCP 37 |
| 382 | 2/8/2001 | Email from Michael Mullagh to M. Mullagh, P. Hogan; S. Kelly: G. Sheridan re: Meeting with K. Kisma | OPENET00999113-00999115 | H |
| 383 | 3/2/2001 | Email from Michael Mullagh to R. Davis, J. Hogan, P. Hogan, S. Kelly, B. Murphy, G. Sheridan re: Amdocs Action Heating Up | OPENET00999066-00999071 | H |

| DTX | Date | Description | Production Numbers | Objections |
|-----|------|-------------|--------------------|------------|
| 385 | 5/8/2001 | Email from Mark Fowlie to Joe Hogan re: Follow-up | OPENET00998583 | H |
| 386 | 5/10/2001 | Email from Eliakim Cohen to Joe Hogan; Philip Hogan re: Openet Action Items 9/5/2001 | OPENET00998580 | H |
| 387 | 5/10/2001 | Email from Mark Farmer to Philip Hogan re: Follow-up | OPENET00998579 | H |
| 388 | 5/13/2001 | Email from Philip Hogan to Mark Farmer; J. Hogan re: Follow-up | OPENET00998543 | H |
| 389 | 6/27/2001 | Email from Mark Farmer to Philip Hogan re: Follow-up Items | OPENET00998013 | H |
| 390 | 6/28/2001 | Email from Philip Hogan to Mark Farmer; J. Hogan re: Follow-up | OPENET00997984-00997993 | H |
| 391 | 8/9/2001 | Email from Philip Hogan to M. Farmer; L. Moloney re: Next Steps. | OPENET00997503 | H |
| 392 | 8/16/2001 | Email from E. Goldzand to Philip Hogan re: Amdocs Openet co-operation | OPENET00997439 | H |
| 393 | 9/4/2001 | Email from Zsolt Szabo to Joe Hogan re: Amdocs | OPENET00997330 | H |
| 394 | 3/11/2002 | Email from Eugene Smyth to J. Hogan; B. Maloney re: Amdocs and Openet-update | OPENET00995260 | H |
| 395 | 3/14/2002 | Email from Eugene Smyth to J. Hogan re: Amdocs and Openet-update | OPENET00995158 | H |
| 396 | 3/22/2002 | Email from Eugene Smyth to J. Hogan re: Openet-Minutes of Meeting and Additional Questions | OPENET00994625 | H |
| 397 | 3/26/2002 | Email from Eugene Smyth to E. Smyth; Joe Hogan re: Amdocs : further Update | OPENET00994531-00994533 | H |
| 398 | 6/25/2002 | Email from Stuart Kelly to Gerard Sheridan; Joe Hogan re: Amdocs -Openet Training Agreement | OPENET00992622 | H |
| 399 | 6/26/2002 | Email from Liar Caspi to J. Hogan; G. Sheridan; R. Coleman; L. Gilboa; Frank Smith: M. Levy; L. Lavender re: Amdocs and Openet CTO-Architecture | OPENET00992518-00992519 | H |

| DTX | Date | Description | Production Numbers | Objections |
|-----|------|-------------|--------------------|------------|
| | | MOM-June 25, 2002 | | |
| 400 | 6/27/2002 | Email from David O'Kelly to J. Hogan; G. Sheridan; L. Brennan re: Amdocs and Openet RFP merging for Sprint with attachments | OPENET00992143-00992355 | H |
| 401 | 6/30/2002 | Email from Meir Levy to Joe Hogan re: FW: Mediation stuff | OPENET00991843-00991844 | H |
| 402 | 7/4/2002 | Email from Lynn Lavender to Gerard Curtin; Liar Caspi; Meir Levy; Leora Gilboa re: Conference Call | OPENET00991456-00991458 | H |
| 403 | 7/5/2002 | Email from Richard Coleman to G. Curtin; 1. Hogan; P. Hogan: S. Kelly: G. Sheridan: J. Rainger re: Amdocs Current Status and Future Activities | OPENET00991443-0099144 | H |
| 404 | 7/8/2002 | Email from Liar Caspi to J. Hogan re: Sprint PCS - Mediation Al | OPENET00991179-00991344 | H |
| 405 | 7/9/2002 | Email from Richard Coleman to Joe Hogan; S. Kelly re: Amdocs POC Dates | OPENET00991165-00991166 | H |
| 406 | 7/19/2002 | Email from Pat Joyce to Gerard Curtin; Joe Hogan re: MAF Architecture | OPENET00990509-00990550 | H |
| 407 | 7/25/2002 | Email from Richard Coleman to J. Rainger: G. Curtin; J. Hogan re: Amdocs Trip | OPENET00990487 | H |
| 408 | 7/25/2002 | Email from Gerard Curtin to Joe Hogan re: Amdocs Correlation | OPENET00990452 | H |
| 409 | 8/7/2002 | Email from Richard Coleman to Joe Hogan; G. Curtin re: Quick Sprint Update on Presentation | OPENET00990266 | H |
| 410 | 8/15/2002 | Email from S. Sami to Joe Hogan re: Openet/Amdocs Integration Update | OPENET00990181-00990182 | H |
| 411 | 8/16/2002 | Email from S. Sami to Joe Hogan; P. Joyce: M. Long; G. Curtin re: Openet/AMDOCS Integration Update 08/16 | OPENET00990167 | H |
| 412 | 8/19/2002 | Email from S. Sami to Joe Hogan; P. Joyce; M. Long; G. Curtin re: Openet/Amdocs Integration Update 8/19 | OPENET00990105 | H |

| DTX | Date | Description | Production Numbers | Objections |
|---|---|---|---|---|
| 413 | 8/22/2002 | Email from Isaac Tibi to Oded Ravid; Tom Viviano; M. Burkart; J. Hogan, G. Sheridan; J. Rainget; L. Giboa; R. Coleman re: CMS Status | OPENET00990079-00990081 | H |
| 414 | 8/22/2002 | Email from Richard Coleman to J. Rainger; S. Kelly re: CMS Status | OPENET00990074 | H |
| 415 | 10/21/2002 | Email from Gerard Sheridan to Yves Legoffre: Call with Openet CTO | OPENET00987741 | H |
| 416 | 11/6/2002 | Email from Yfatt Gal to Gerard Sheridan; Y. Le Goff, F. Smith re: NDA's etc. | OPENET00987579-00987581 | H |
| 417 | 5/15/2003 | Email from E. Goldzand to J. Hogan re: Next Steps | OPENET00986069-00986075 | H |
| 418 | 6/17/2003 | Email from Sharon Laor to J. Michelon re: Our Meeting | OPENET00955415-00955416 | H |
| 419 | 2/8/2008 | Email from Jeffery Betts to N. Norton re: Amdocs NDA | OPENET00685219-00685226 | H |
| 420 | 2/18/2008 | Email from Sagive Greenspan to Joe Hogan re: Openet-Amdocs meeting on Pre-Paid | OPENET00885119 | H |
| 421 | 10/15/2009 | Email from Nir Levy to J. Hogan re: Contact with A. Efrati | OPENET00802611-00802614 | H |
| 422 | 10/15/2009 | Email from Nir Levy to J. Hogan; A.Saltzman Dvir re: Contact with A. Efrati | OPENET00802622-00802624 | H |
| 423 | | Openet Business Record Spreadsheets | OPENET00000395-00000722 | |
| 424 | | Openet Business Record Spreadsheets | OPENET00000837-00000965 | |
| 425 | 11/17/2010 | Openet FusionWorks Release Matrix | OPENET00763674-00763701 | |
| 426 | | Patent Application Table | OPENET00216564-00216604 | |
| 427 | 12/3/2000 | XaCCT Memo from T. Givoly to Eric re: Our extremely disappointing company | AMDOCS0049581-0049586 | R, F |
| 428 | 10/11/2006 | Email from U. Hershkovich to E. Jacobi and T. Givoly re Amdocs granted new US Patent # 7,099,940 | AMDOCS0976353-0976359 | R |

| DTX | Date | Description | Production Numbers | Objections |
|---|---|---|---|---|
| 429 | 1/3/2006 | Email from Y. Reznik to T. Givoly re Xacct patents | AMDOCS0813854 | R, F |
| 430 | 11/15/2006 | Email from T. Givoly to N. Lazzaro re Revised XACCT Pricing | AMDOCS0811423-0811424 | R, F |
| 431 | Jun-97 | Exhibit A to Declaration of CA, "Network Health Cascade User Guide" | | H, R, A, F, FRCP 37 |
| 432 | Jun-97 | Exhibit B to Declaration of CA, "Network Health Installation Guide" | | H, R, A, F, FRCP 37 |
| 433 | Oct-96 | Exhibit C to Declaration of CA, "Network Health LAN/WAN Reports Guide" | | H, R, A, F, FRCP 37 |
| 434 | Oct-96 | Exhibit D to Declaration of CA, "Network Health Router Reports Guide" | | H, R, A, F, FRCP 37 |
| 435 | Jun-97 | Exhibit E to Declaration of CA, "Network Health Server Reports Guide" | | H, R, A, F, FRCP 37 |
| 436 | Jan-97 | Exhibit F to Declaration of CA, "Network Health - Spectrum User Guide" | | H, R, A, F, FRCP 37 |
| 437 | Jan-97 | Exhibit G to Declaration of CA, "Network Health Traffic Accountant Reports Guide" | | H, R, A, F, FRCP 37 |
| 438 | Jun-97 | Exhibit H to Declaration of CA, "Network Health User Guide" | | H, R, A, F, FRCP 37 |
| 439 | | XaCCT Technologies, XACCTusage Information Manual | AMDOCS0975586-0975622 | R |
| 440 | | Amdocs atgPatents Patent Strategy Plan | AMDOCS0976042-0976082 | R, F |
| 441 | 12/3/2007 | PowerPoint, AMDOCS Patent Sale | AMDOCS0988749-0988757 | R, F |
| 442 | | Telemate.Net Software Inc. Memorandum | TELEMATE00041078-00041085 | H, R, A, F, 403, FRCP 37 |
| 443 | Jun-97 | The Telemate Telemanagement Series Volume I: Introduction, Installation, Directory, Scheduler and Utilities | TELEMATE00042306-00042462 | H, R, A, F, 403, FRCP 37 |
| 444 | Jun-97 | The Telemate Telemanagement Series Volume II: | TELEMATE00042463- | H, R, A, F, 403, FRCP 37 |

| DTX | Date | Description | Production Numbers | Objections |
|---|---|---|---|---|
| | | Call Accounting, Expenses, and FraudFighter | 00042656 | |
| 445 | Jun-97 | The Telemate Telemanagement Series Volume IV: Reports and Reports Writer | TELEMATE000042657-00042843 | H, R, A, F, 403, FRCP 37 |
| 446 | 3/25/2011 | Openet Telecom's Third 30(b)(6) Notice | | BRPL, H |
| 447 | 5/18/2008 | Email from T. Givoly to Oryan-Godard | AMDOCS0700890-0700893 | R |
| 448 | 4/20/2011 | Declaration of CA, Inc. Manager Yuehui P. Tao | | H, R, F, FRCP 37, 403 |
| 449 | 4/18/2011 | Declaration of Telemate.Net LLC President John O'Reilly | | H, R, F, FRCP 37, 403 |
| 450 | 5/3/2011 | Affidavit of Christopher Butler, Office Manager at Internet Archive | | H, R, F, FRCP 37, 403 |
| 451 | 1998 | Exhibit A to Affidavit of Christopher Butler, XaCCT Technologies Website | | H, R, F, A, FRCP 37, 403 |
| 452 | 2/8/2000 | XaCCT Technologies International Sales Meeting | AMDOCS0005155-0005272 | |
| 453 | 2/9/1998 | USPTO Notice of Recordation of Assignment 2/9/1998 | AMDOCS0006592-0006596 | |
| 454 | 12/12/2005 | Settlement and Release Agreement between Nortel Networks, Ltd. and Amdocs (Israel) Ltd. | AMDOCS0006597-0006614 | 403 |
| 455 | | XaCCTusage Overview | AMDOCS0007082-0007091 | F |
| 456 | 12/5/1998 | L. Wibel "Tools enable usage-based billing on the Net," EETimes.com | AMDOCS0007101-0007109 | H, R, 403, FRCP 37 |
| 457 | 1998 | J. Nattkemper "HP and Cisco Deliver Internet Usage and Billing Solutions" HP World | AMDOCS0007159-0007162 | H, R, 403, FRCP 37 |
| 458 | 9/21/1998 | K. Gerwig "Creating Meter Readers for The Internet," Internetweek | AMDOCS0007182-0007183 | H, R, 403, FRCP 37 |
| 459 | 2/25/2005 | Letter from K. Zilka to E. Jacobi enclosing Patent Application Transmittal, 31 Pages of Claims and Abstract, 07 Sheets of Drawings, Copy of Declaration from prior application for continuation, Assignment and Assignment Recordation Cover Sheet, Copy of Revocation and Power of Attorney | AMDOCS0010186-0010247 | |

| DTX | Date | Description | Production Numbers | Objections |
|-----|------|-------------|--------------------|-----------|
| | | from parent case. | | |
| 460 | 5/25/2004 | Letter from K. Zilka to E. Jacobi enclosing Amendment C | AMDOCS0030939-0030993 | H, R |
| 461 | | XaCCT Technologies Aggregator Training PowerPoint | AMDOCS0036302-0036326 | F, R |
| 462 | 4/15/1999 | Lucent Technologies - Billdats Edit and Validation | AMDOCS0010925-0010935 | H, R, F |
| 463 | 4/28/2000 | Correlation: A Billdats Data Manager Mediation Module Feature Description | AMDOCS0010887-0010905 | H, R, F |
| 464 | 3/1/2000 | Billdats Data Manager Correlation solution PowerPoint | AMDOCS0010907-0010909 | H, R, F |
| 465 | | Billdats Data Manager | AMDOCS0010979-0010982 | H, R, F |
| 466 | 4/24/2000 | Product Champion Plan: Billdats Data Manager - Josephine Poh, Version 6.1 | AMDOCS0011488-0011505 | H, R, F |
| 467 | 4/21/1999 | XaCCT 3.1 User Guide | AMDOCS0004653-0004983 | R |
| 468 | 4/1/2000 | XaCCT Customer Case Study | AMDOCS0005824-0005831 | H, R |
| 469 | 6/24/1999 | USPTO Response to Notice to File Missing Parts of an Application | AMDOCS0006770-0006791 | R, H, 403 |
| 470 | 2/15/2000 | USPTO Information Disclosure Statement | AMDOCS0006863-0006870 | R, 403 |
| 471 | 1/1/1999 | M. Jander "Xacct's Xacctusage software keeps an eye on net traffic-and helps bill back for bandwidth usage" TechWeb | AMDOCS0007075-0007076 | H, R |
| 472 | 9/16/1998 | J. Morency "XaCCT offers multivendor, multi-technology billing model for ISP consumption" Network World Fusion | AMDOCS0007079-0007081 | H, R |
| 473 | 1/26/2000 | Product Reviews: XACCTusage | AMDOCS00070920007093 | H, R |
| 474 | 9/21/1998 | T. Greene "XACCT pinpoints IP network usage," Internetworks | AMDOCS0007094-007096 | H, R |
| 475 | 10/26/1998 | Press Release: XaCCT Teams with Kenan to Provide Advanced Solution for Usage-Based Billing | AMDOCS0007l10-0007112 | H, R |

| DTX | Date | Description | Production Numbers | Objections |
|---|---|---|---|---|
| | | of IP Applications | | |
| 476 | 9/22/1998 | Press Release: XaCCT Supports Cisco's New Web-Based Enterprise Management Suite | AMDOCS0007l13-0007114 | H, R |
| 477 | 12/14/1998 | L. Wibel "Tools coming for probing, billing of IP packets," EETimes.com | AMDOCS0007115-0007118 | H, R |
| 478 | 9/28/1998 | Press Release: Solect and XACCT Partner to Provide IP Usage-based Billing Solution | AMDOCS0007 130-0007132 | H, R |
| 479 | 1998 | NetFlow FlowCollector 2.0 Documentation | AMDOCS0007l33-0007139 | H, R, F |
| 480 | 7/1/1997 | New Cisco lOS NetFlow Software and Utilities Boost Service Provider Revenues and Service Management Capabilities | AMDOCS0007140-0007142 | H, R, F, 403, FRCP 37 |
| 481 | 10/19/1998 | L. Wibel "In next-generation networks, ISPs are calling the shots," EETimes.com | AMDOCS0007148-0007151 | H, R, 403, FRCP 37 |
| 482 | 1999 | HP and Cisco Systems Internet Usage Platform White Paper | AMDOCS0007152-0007158 | H, R, F , 403, FRCP 37 |
| 483 | 10/12/1998 | K. Gerwig "ISPs Take 'Do-It-Yourself Tack' With Billing," TechWeb | AMDOCS0007163-0007167 | H, R, 403, FRCP 37 |
| 484 | 4/28/1998 | HP and Cisco Deliver Internet Usage Platform and Billing and Analysis Solutions: New Platform and Solutions Allow ISPs and Carriers to Offer Value-added Services | AMDOCS0007175-0007177 | H, R, F, 403, FRCP 37 |
| 485 | 1999 | HP Smart Internet Usage Analysis Solution: Transform User Data Into Competitive Advantage | AMDOCS0007178-0007180 | H, R, F, 403, FRCP 37 |
| 486 | 7/1/1999 | HP Delivers Smart Internet Usage, Billing and Analysis Solution | AMDOCS0007181 | H, R, F, 403, FRCP 37 |
| 487 | 8/16/2010 | Report of Filing or Determination of an Action Regarding a Patent or Trademark | AMDOCS0008378-0008661 | H, R, F, 403 |
| 488 | 4/28/2005 | Notice of Allowability, Examiner's Supplemental Amendment | AMDOCS0008883-0009308 | H, R, F, 403 |
| 489 | 11/1/2001 | XaCCT Competitive Update | AMDOCS0011973-0011999 | F, R |

| DTX | Date | Description | Production Numbers | Objections |
|---|---|---|---|---|
| 490 | 8/14/2000 | XaCCT Competitive Analysis | AMDOCS0012000-0012039 | R, F |
| 491 | 10/1/2000 | XaCCT-HP Competitive Analysis | AMDOCS0012260-0012273 | R, F |
| 492 | 10/30/2002 | Letter from Zilka to Jones enclosing published PCT Application | AMDOCS0029106-0029158 | R, F, 403 |
| 493 | 4/20/1998 | Non-Disclosure and Confidentiality agreement between XaCCT and Amdocs | AMDOCS0029597-0029601 | R, F, 403 |
| 494 | 1/28/2000 | XaCCT Term Sheet | AMDOCS0037472 | R, 403, Foreign Language – No Certified Translation |
| 495 | | XaCCT PowerPoint re Potential Sources of Billing Records | AMDOCS0037502-0037510 | F |
| 496 | | XaCCT Screen Shots | AMDOCS0039226-0039310 | F |
| 497 | | PowerPoint, "Configuring XaCCTusage" | AMDOCS0041259-0041348 | R, F |
| 498 | | "Preparing and Installing XaCCTusage" | AMDOCS0041681-0041691 | R, F |
| 499 | 1/23/2008 | Circumnavigating the New Wb 2.0 World | AMDOCS0015272-0015312 | R, F |
| 500 | 6/28/2000 | Real-time Event Correlation and Aggregation for IP | AMDOCS0015706-0015734 | F |
| 501 | 3/16/1999 | Email from Givoly to Eric re: Development Monthly Sales update Feb 1999 | AMDOCS0015978-0015980 | F |
| 502 | 6/3/1999 | Email from Givoly to Eric re: Development Monthly Sales update May 1999 | AMDOCS00159900015992 | F |
| 503 | 7/7/1999 | XaCCT Technologies: Creating IP Billing Processes to Respond to the Tariffing Initiatives That Reflect Service Quality Class and Speed | AMDOCS0018813-0018850 | F |
| 504 | 9/18/2000 | SBC Mobile | AMDOCS0023038-0023066 | R, F |
| 505 | 9/12/2000 | XaCCT Surf and Call | AMDOCS0024743-0024757 | F |
| 506 | 6/28/2000 | Broadwing: Case Study Real-time Event Correlation and Aggregation for IP – Tutorial | AMDOCS0026389-0026436 | R, F |
| 507 | 10/17/2000 | Achieving Successful Real-time Event Correlation and Aggregation for IP | AMDOCS0026509-0026555 | F |

| DTX | Date | Description | Production Numbers | Objections |
|-----|------|-------------|--------------------|------------|
| 508 | 2/6/2003 | XaCCT N2B Platform Overview | AMDOCS0026643-0026677 | R, F |
| 509 | | Openet Source Code | Produced on computer | FRCP 37, F |
| 510 | | Openet Binary Code | Produced on computer | FRCP 37, F |
| 511 | | Openet DSD Code | Produced on computer | FRCP 37, F |
| 512 | 2010 | Amdocs Ltd. Amendment No. 1 to Form 20 F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended September 30, 2010 | AMDOCS0974420-0974427 | R |
| 513 | 2006 | Amdocs Ltd. Amendment No. 1 to Form 20 F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended September 30, 2006 | AMDOCS0974428-0974490 | R |
| 514 | 2007 | Amdocs Ltd. Form 20 F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended September 30, 2007 | AMDOCS0974491-0974631 | R |
| 515 | 2008 | Amdocs Ltd. Form 20 F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended September 30, 2008 | AMDOCS0974632-0974817 | R |
| 516 | 2009 | Amdocs Ltd. Form 20 F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended September 30, 2009 | AMDOCS0974818-0975006 | R |
| 517 | 2010 | Amdocs Ltd. Form 20 F, Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended September 30, 2010 | AMDOCS0975007-0975189 | R |
| 518 | 2005 | Openet Telecom Ltd. Directors' report and consolidated financial statements, Period ended 31 December 2005 | OPENET00000001-00000035 | H |

| DTX | Date | Description | Production Numbers | Objections |
|---|---|---|---|---|
| 519 | 2008 | Openet Telecom Ltd. Reports and Consolidated Financial Statements for the year ended 31 December 2008 | OPENET00000036-00000065 | H |
| 520 | 2009 | Openet Telecom Ltd. Reports and Consolidated Financial Statements for the year ended 31 December 2009 | OPENET00000066-00000094 | H |
| 521 | 2010 | Openet Convergent Mediation Data Sheet | OPENET00000101-00000103 | |
| 522 | 2010 | Openet Policy Manager Data Sheet | OPENET00000107-00000109 | |
| 523 | 2010 | Openet Profile Manager Data Sheet | OPENET00000110-00000111 | |
| 524 | 2006 | Openet Telecom Ltd. Directors' report and consolidated financial statements, Period ended 31 December 2006 | OPENET00000112-00000146 | H |
| 525 | 2009 | Norton, "Openet Strategy & Plan for 2010" | OPENET00000242-00000251 | H |
| 526 | 1/26/2010 | Board of Directors Meeting - January 2010 Board Materials Pack | OPENET00000332-00000335 | H |
| 527 | 9/29/2010 | Board of Directors Meeting - September 20 I0 Strategy Review Session | OPENET00000344-00000346 | H |
| 528 | | Openet Datasheets | OPENET00000729-00000803 | F, H |
| 529 | 3/30/2004 | Norton, "Employee Briefing" | OPENET00000974-00000977 | H, R |
| 530 | Aug-2002 | Active Mediation Roadmap | OPENET00016789-00016797 | |
| 531 | 4/16/2003 | Openet Telecom FusionWorks Release Notes, Software Version 3.5 | OPENET00134864-00134907 | H, R |
| 532 | 12/30/2010 | Openet Telecom iMediate Internet Protocol Mediation System Requirements Specification for the Openet IP Mediation System | OPENET00176858-00176874 | H, R |
| 533 | 12/30/2010 | Openet Telecom iMediator Internet Protocol Mediation System Requirements Specification for the Openet IP Mediation System | OPENET00176935-00176952 | H, R |
| 534 | | Openet Telecom -Software Licence Pricing Tool | OPENET00213177- | FRCP37, H |

| DTX | Date | Description | Production Numbers | Objections |
|-----|------|-------------|--------------------|------------|
| | | Spreadsheet | 00213177.0009 | |
| 535 | 2007 | Openet Telecom, Reports and Consolidated Financial Statements, for the Year Ended 31 December 2007 | OPENET00214187-00214217 | H |
| 536 | 2009 | Openet Telecom, Reports and Consolidated Financial Statements, for the Year Ended 31 December 2009 | OPENET00214221-00214249 | H |
| 537 | 12/12/2006 | Email from J. Pacheco to Kunz, Sendek, techsales, re: XACCT: Where we are better! | OPENET00214621-00214623 | H, R |
| 538 | | Norton, N., "Shake Your Money Maker: How SDM Will Unlock Latent B/OSS Assets | OPENET00214944-00214945 | H, R |
| 539 | 12/30/2010 | PowerPoint, Kill Product Suites | OPENET00214950-00214958 | |
| 540 | Dec-20 10 | Openet Online Charging System Roadmap | OPENET00216070-00216116 | H, R |
| 541 | | Mediation Terms | OPENET00216416-00216419 | |
| 542 | | Openet, Company Review | OPENET00216420-00216426 | |
| 543 | 11/3/2003 | Memo from S. O'F1ynn to J. Hogan re Patent Research Update | OPENET00216496-00216604 | |
| 544 | Mar-1999 | Openet Telecom Ltd.: A New Telecommunications OSS Mediation Paradigm -Business Case, v. 2.2 | OPENET00492541-00492597 | |
| 545 | | Master Software License, Maintenance, and Services Agreement between Celleo Partnership d/b/a Company X Wireless and Openet Telecom | OPENET00521957-00522040 | F |
| 546 | 12/30/2010 | Norton, "2007 Openet User Conference: CEO Opening Address" | OPENET00536233-00536261 | H |
| 547 | 8/14/2010 | Email from A. Kavanagh to Norton, Rieschick, Sales, Alliances, McGovern, O'Riordan, re FW: Google Alert | OPENET00540999-00541005 | H |
| 548 | 8/1/2010 | Email from A. Kavanagh to Norton, Rieschick, Sales, Alliances, McGovern, O'Riordan, re FW: Google Alert | OPENET00541066-00541067 | H |

| DTX | Date | Description | Production Numbers | Objections |
|---|---|---|---|---|
| 549 | 7/6/2010 | Email from N. Norton to Morrissey re: Monthly Sales Status Update -AIT Team -June 30, 2010 | OPENET00541239-00541242 | H |
| 550 | | Spreadsheet, Openet Contract Status with AIT | OPENET00541273-00541276 | H |
| 551 | 5/13/2010 | Email from A. McNamee to Bacik re: SA2 policy discussion | OPENET00547235 | H |
| 552 | 8/9/2010 | Email from C. Strohecker to O'Flynn, Norton, McGovern re: Updated Info for today's call | OPENET00642309-00642312 | H |
| 553 | 2010 | Detailed Sales Status –July 2010 | OPENET00642401-00642428 | |
| 554 | 6/21/2010 | Email from A. Pinette to Leadership Team et al., re NAR WAR 21st June 2010 | OPENET00643325-00643331 | H |
| 555 | 5/13/2010 | Email from P. Hogan to Norton re: Amdocs | OPENET00643882-00643884 | H |
| 556 | 12/18/2009 | Email from P. Hogan to Norton re: Expanding FusionWorks Mediation | OPENET00647472-00647473 | |
| 557 | 10/27/2009 | Email from P. Hogan to Norton et al., re: Contract for XACCT Replacement | OPENET00649219-00649221 | |
| 558 | 2006 | Openet Telecom Growth Strategies | OPENET00677804-00677841 | |
| 559 | 1/26/2011 | Openet Telecom FusionWorks Positioning | OPENET00688282-00688305 | |
| 560 | 6/8/2005 | Openet Professional Services BDM Update - June 8 | OPENET00693842-00693844 | H |
| 561 | May-2005 | Hogan & Canham, "CVG EMEA & Openet Alliance Business Case" | OPENET00693847-00693886 | H |
| 562 | 1/8/2009 | Email from N. Norton to Coleman re: Tom Murphy -TMNG Email on Openet @ Sprint | OPENET00707807-00707809 | H |
| 563 | 3/10/2010 | Email fro N. Norton to Manzo, 1. Hogan, Hoover, McNamee, re: Network Edge neutrality - fighting the gorillas | OPENET00711251-00711252 | H, 403 |
| 564 | 5/13/2010 | Email from N. Norton to P. Hogan re: Amdocs | OPENET00722384-00722386 | H |
| 565 | 3/29/2008 | Openet Training Catalogue | OPENET00731940-00731966 | |
| 566 | Aug-2007 | Openet Business Plan for Software Industry Awards | OPENET00757266-00757378 | H, R |

| DTX | Date | Description | Production Numbers | Objections |
|-----|------|-------------|--------------------|------------|
| | | Application | | |
| 567 | 6/5/2003 | Email from P. Hogan to Rainger re: Amdocs update | OPENET00762753-00762754 | H, R |
| 568 | 7/16/2002 | Email from P. Hogan to Smith, J. Hogan, Rainger re: Is Tuesday good next week or was wed. better? | OPENET00763181-00763182 | H, R |
| 569 | | Summary Curriculum Vitae, Alan Christopher McNamee | OPENET00763640 | H, R |
| 570 | 1/26/2011 | CFO Report - board meeting 26 January 2011 | OPENET00763723-00763733 | H |
| 571 | | PowerPoint, Openet Fusion Works Framework | OPENET01188676-01188783 | H |
| 572 | | Openet Customer Spreadsheet | OPENET01201529-01201699 | |
| 573 | | 35 U.S.C. § 284 | | |
| 574 | 9/30/2004 | Amdocs Ltd., Form 20-F Filing for Fiscal Year Ended September 30, 2004 | | R |
| 575 | 3/24/2011 | "Policy Management, Biannual Worldwide and Regional Market Share, Size, and Forecasts," *Infonetics Research* | | H, R, 403, F |
| 576 | | "May 2009 Metropolitan and Nonmetropolitan Area Occupational Employment and Wage Estimates: Washington-Arlington-Alexandria, DC-VA-MD-WV Metropolitan Division," U.S. Bureau of Labor Statistics, Occupational Employment Statistics; http://stat.bls.gov/sae/data.htm | | H, R, 403, F |
| 577 | | http://investing.businessweek.com/research/stocks/private/snapshot .asp?privcapld=5476862 | | H, R, F |
| 578 | 3/9/2011 | "Employer Costs for Employee Compensation," U.S. Bureau of Labor Statistics, http://www.bls.gov/news.release/ecec.nr0.htm | | H, R, F |
| 579 | | Curriculum vitae of Mary A. Woodford | | H, F, R |
| 580 | | Openet Code, E:\TransactionAuditLoggerDSDIF.cc | OPENET01235792-01235798 | F, H |
| 581 | | Openet Code, E:\TransactionAuditLogger.cc | OPENET01235783-01235791 | F, H |

| DTX | Date | Description | Production Numbers | Objections |
|-----|------|-------------|--------------------|------------|
| 582 | | Openet Code, E:\TransactionStoreThread.cc | OPENET01235806-01235809 | F, H |
| 583 | | Openet Code, E:\cor.cc | OPENET01235409-01235428 | F, H |
| 584 | 2007 | Openet FusionWorks Products Overview Description | OPENET00907337-00907387 | H |
| 585 | | Openet Code, E:\TransactionData.h | OPENET01235799-01235800 | F, H |
| 586 | | Openet Code, E:\BatchedBuffer.h | OPENET01235290-01235302 | F, H |
| 587 | 10/21/2010 | Openet FusionWorks Framework User Guide, Software Release 6.2 | OPENET00164294-00165272 | H |
| 588 | 1998 | XaCCT 3.0 Technical White Paper | OPENET00537655-00537675 | F |
| 589 | 2006 | Openet Code, $RCSfile: create client ddt no part.sql,v $ | OPENET01249694-001249735 | F, H |
| 590 | | Openet Code, RULESTACK:Collector WAP | OPENET01249743-01249745 | F, H |
| 591 | | Openet Code, meta rmsType | OPENET01249835-01249837 | F, H |
| 592 | 2002 | Openet Code, $RCSfile: Ib DupCheck.dsd,v $ | OPENET01249849-01249929 | F, H |
| 593 | 2002 | Openet Code, $RCSfile: br Connect.dsd,v $ | OPENET01249838-01249844 | F, H |
| 594 | 2002 | Openet Code, $RCSfile: eh Event.dsd,v $ | OPElNET01249767-01249768 | F, H |
| 595 | 2002 | Openet Code, Br ProcessEvent | OPENET01247312-01247326 | F, H |
| 596 | 1/18/2004 | Openet Code, WAP2.0 plugin | OPENET01249974-01249986 | F, H |
| 597 | 2003 | Openet Code, Lb PrepareWAPInsertStmt | OPENET01249746-01249759 | F, H |
| 598 | 11/4/2010 | Openet Code, br processEvent.dsd | OPENET01239850-01239855 | F, H |
| 599 | 2002 | Openet Code, Eh YAHOO 1M COR EVENT.dsd | OPENET01249962-01249963 | F, H |
| 600 | 7/6/2009 | Openet Code, Br ProcessEvent 1M Yahoo.dsd | OPENET01249964-01249968 | F, H |
| 601 | 9/15/2009 | Openet Code, Br ProcessCommonEvent | OPENET01247876-01247904 | F, H |
| 602 | 2005 | Openet Code, st generateControlReports.dsd | OPENET01248904-01248911 | F, H |
| 603 | 2/7/2008 | Openet Code, br Event.dsd | OPENET01247396-01247405 | F, H |

| DTX | Date | Description | Production Numbers | Objections |
|---|---|---|---|---|
| 604 | 4/30/2009 | Openet code, br processUDE.dsd | OPEINET01247064-01247068 | F, H |
| 605 | 4/30/2009 | Openet Code, br processUDE.dsd | OPENET01247075-01247078 | F, H |
| 606 | 4/30/2009 | Openet Code, br processUDE.dsd | OPENET01247081-01247083 | F, H |
| 607 | 4/30/2009 | Openet Code, br processUDE.dsd | OPENET01247086-01247088 | F, H |
| 608 | 4/10/2009 | Openet Code, br processUDE.dsd | OPENET01247112-01247117 | F, H |
| 609 | 8/15/2000 | Software License Agreement between Bell Canada and XACCT Technologies Ltd. | AMDOCS0906075-0906113 | R, F |
| 610 | 8/24/2001 | Master Software License Agreement between XACCT Technologies, Inc. and Sprint/United Management Company | AMDOCS0860102-0860141 | R, F |
| 611 | 1998 | XaCCT 3.0 User Guide | AMDOCS0028111-0028366 | |
| 612 | 3/31/2004 | End-User License Agreement between Amdocs Software Systems Ltd. And Vodafone Ltd. | AMDOCS0870920-0870949 | R |
| 613 | 6/21/2001 | Crane 1.0 Information Source Module Guide | AMDOCS0564882-0564926 | R, F |
| 614 | 12/9/2003 | XACCT*usage* 5.0 User Guide | AMDOCS0877852-0878311 | R, F |

## AMDOCS' OBJECTION KEY FOR TRIAL EXHIBITS

**A = Authenticity.**  Amdocs objects to this exhibit on the ground that Openet cannot establish that the document is authentic.  (Fed. R. Evid. 901 & 902)

**BRPL = Brief, Pleading, or Order.**  Amdocs objects to this exhibit because it is a brief, pleading, order, or discovery request and is not evidence.

**FRCP 37 = Untimely, Incomplete, or Failure to Provide Discovery.**  Amdocs objects to this exhibit on the ground that Openet failed to produce the document timely, failed to produce underlying or related documents, or failed to identify an alleged piece of prior art as one on which it was relying for its invalidity contentions.

**F = Foundation.**  Amdocs objects to this exhibit on the ground that the foundation necessary for its admission has not been laid and is not laid in the exhibit itself.  (Fed. R. Evid. 602)

**H = Hearsay.**  Amdocs objects to this exhibit because it constitutes or contains hearsay and no exception applies. (Fed. R. Evid. 801 & 802)

**L = Conclusion of Law.**  Amdocs objects to this exhibit because it contains conclusions of law.

**403 = Unfair Prejudice.**  Amdocs objects to this exhibit because its probative value is substantially outweighed by unfair prejudice and/or confusion of the issues.  (Fed. R. Evid. 403)

**R = Relevance.**  Amdocs objects to this exhibit because it is not relevant to any issue to be decided in this case.  (Fed. R. Evid. 401 & 402)

Plaintiff reserves the right to amend and/or supplement these objections prior to or during trial, and in consideration of Defendants' proposed use of any exhibit offered at trial.  Plaintiff reserves the right to further object to any exhibit based on rulings on trial motions and summary judgment/Markman motions not yet filed, or for any other reason.


Dated: May 20, 2011                          Respectfully submitted,


                                             _____/s/_____
                                             Gregory H. Lantier (Bar. No. 65657)
                                             James L. Quarles III (Bar No. 44993)
                                             WILMER CUTLER PICKERING
                                             HALE AND DORR LLP
                                             1875 Pennsylvania Avenue, N.W.
                                             Washington, DC 20006
                                             Phone:  (202) 663-6000
                                             Fax:  (202) 663-6363

                                             Nels T. Lippert, *pro hac vice*
                                             Calvin Walden, *pro hac vice*
                                             Laura A. Sheridan, *pro hac vice*
                                             Victor F. Souto, *pro hac vice*
                                             WILMER CUTLER PICKERING
                                             HALE AND DORR LLP
                                             399 Park Avenue
                                             New York, New York 10022
                                             Phone:  (212) 230-8800
                                             Fax:  (212) 230-8888

                                             Attorneys for Plaintiff

## <u>CERTIFICATE OF SERVICE</u>

      I hereby certify that on the 20th day of May, 2011, I served on the following counsel for Openet Telecom, Inc. and Openet Telecom, Ltd. via ECF the foregoing Plaintiff Amdocs (Israel) Ltd.'s Objections To Openet Telecom, Inc. and Openet Telecom Ltd.'s Rule 26(a)(3) Pre-Trial Exhibit List.

Brian H. Pandya, Esq.
Wiley Rein LLP
1776 K Street NW
Washington, DC 20006

      \_\_/s/_____
      Gregory H. Lantier (Bar. No. 65657)
      WILMER CUTLER PICKERING
         HALE AND DORR LLP
      1875 Pennsylvania Avenue, N.W.
      Washington, DC 20006
      Phone:  (202) 663-6000
      Fax:  (202) 663-6363

      Attorney for Plaintiff